EXHIBIT

A

### IN THE UNITED STATES DISTRICT COURT
### FOR THE SOUTHERN DISTRICT OF OHIO
### EASTERN DIVISION-COLUMBUS

Michael Gaston,                           :

            Plaintiff,          :    CASE NO. 2:17 cv 1151

                        :    Judge James L. Graham

      v.                        :

Norfolk Southern Railway Company, et al. :

            Defendant.          :

### AFFIDAVIT OF JAY MAROTTI

      Now comes Jay Marotti, being first duly sworn according to law, and hereby states as follows:

1. I am 18 years of age or older and am competent to render the foregoing testimony under oath.
2. I am employed by Norfolk Southern Railway Company (NSRC) and currently hold the position of General Road Foreman of Engines.
3. I have personal knowledge of the facts stated in this Affidavit and can competently testify to them.
4. I am aware that one of the bases for Plaintiff Gaston's claim under the Federal Employers Liability Act is that NSRC allegedly failed "to properly train its workforce to perform the tasks at hand." Specifically, I am aware that Plaintiff alleges NSRC failed to properly instruct, train, certify, and/or monitor Engineer Mark Czup.
5. I have reviewed Mr. Czup's personnel file, certification file, and training file, including all of Mr. Czup's evaluations, tests, training documents, reviews, and reports during his employment at NSRC.
6. In addition, I have reviewed and/or I am otherwise familiar with NSRC's 49 C.F.R. Part 240 Submission to the Federal Railroad Administration (FRA) regarding engineer certification and training that was in effect at the time of the subject accident on February 6, 2016.
7. Mr. Czup began his employment with Conrail in 1999 and was promoted to Engineer while working there. In 1999, when NSRC acquired Conrail, NSRC hired Mr. Czup as an Engineer. Throughout his employment at NSRC, including the date upon which Mr. Gaston was allegedly injured (i.e. February 6, 2016), Mr. Czup has maintained a valid FRA Engineer's license.
8. Since beginning his employment with NSRC in 1999, Mr. Czup received ongoing locomotive engineer training, evaluation, monitoring, testing, and supervision. During his employment with NSRC, Mr. Czup was certified as a locomotive engineer as well as continuously recertified without interruption in accordance with the requirements set forth in 49 C.F.R. Part 240. Thus, Mr. Czup was an FRA-certified engineer on February 6, 2016.
9. NSRC is required pursuant to 49 C.F.R. § 240.103 to submit to the Federal Railroad Administration (FRA) NSRC's written program for the certification and recertification of locomotive engineers and a description of how its program conforms to the specific requirements of Part 240 of the FRA's regulations. The requirements of Part 240 include the training, evaluation, monitoring, testing, supervision, and discipline of locomotive engineers. 49 C.F.R. Part 240's requirements pertain both to the process for certification of new-hire engineers and recertification for existing engineers who must be recertified every 36 months.
10. Pursuant to 49 C.F.R. § 240.103(c), NSRC's program for the certification and recertification of locomotive engineers is considered approved by the FRA unless the Administrator notifies the railroad in writing that the program does not conform to the criteria set forth in 49 C.F.R. Part 240.
11. NSRC's written program for the certification and recertification of locomotive engineers, in effect at the time of the February 6, 2016 accident, was submitted to the FRA. The FRA did not provide notice to NSRC that the submitted program did not conform with any of the criteria set forth in 49 C.F.R. Part 240 and, therefore, the program is deemed

approved by the FRA pursuant to 49 C.F.R. § 240.103(c). NSRC's program required certified locomotive engineers to receive recurring or continuing training at their field locations and to fulfill all the requirements for recertification every 36 months in accordance with 49 C.F.R. Part 240.

12. Based on my review of Mr. Czup's training, personnel and certification files, the training, evaluation, monitoring, testing, supervision, and recertification of Mr. Czup during his employment at NSRC was in compliance with NSRC's policy and program which contained the criteria set forth in 49 C.F.R. Part 240 and which was approved by the FRA. Each time Mr. Czup was recertified as a locomotive engineer, he was fully qualified to be a locomotive engineer under NSRC's own program and policies, which contain all the requirements of 49 C.F.R. Part 240.

13. 49 C.F.R. § 217.7 and 49 C.F.R. § 218.11 also require NSRC to file its operating rules with the FRA.

14. In accordance with 49 C.F.R. Part 217 and Part 218, at the time of the February 6, 2016 accident, NSRC maintained operating rules and implemented programs to ensure that its employees were instructed and tested periodically on the operating rules. NSRC's program included training, instruction, operational testing, and inspections to ensure compliance with its code of operating rules, timetables, and timetable special instructions. Supervisors were trained on how to implement the requirements of 49 C.F.R. Part 217 and Part 218 for all engineers.

15. Furthermore, the operating rules that were in effect during Mr. Czup's employment with NSRC, including the operating rules that were in effect at the time of the subject incident, were filed with the FRA in compliance with 49 C.F.R. § 217.7 and 49 C.F.R. § 218.11.

16. Throughout Mr. Czup's employment with NSRC, Mr. Czup received the requisite training and instruction regarding NSRC's operating rules, practices, and policies that is required pursuant to Part 217 and Part 218.

FURTHER AFFIANT SAYETH NAUGHT.

JAY MAROTTI

Sworn to and signed in my presence this 30th day of March, 2020.

COMMONWEALTH OF PENNSYLVANIA
NOTARIAL SEAL
Amy B. Buckler, Notary Public
Ambridge Boro, Beaver County
My Commission Expires Sept. 13, 2021
MEMBER, PENNSYLVANIA ASSOCIATION OF NOTARIES

Notary Public

9968021.6
1





EXHIBIT
C

DEFENDANT'S DEPOSITION
EXHIBIT
E
6 notom

# TRAFFIC CRASH REPORT

OHIO DEPARTMENT OF PUBLIC SAFETY

| LOCAL REPORT NUMBER * | CRASH SEVERITY | HIT/SKIP |
|---|---|---|
| CR 116-101/12161-1012 | 2 — 1 - FATAL / 2 - INJURY / 3 - PDO | 1 - SOLVED / 2 - UNSOLVED |

LOCAL INFORMATION: SR 7 NB / Railroad Crossing

| ☒ PHOTOS TAKEN ☐ OH-2 ☒ OH-1P ☐ OH-3 ☒ OTHER | ☐ PDO UNDER STATE REPORTABLE DOLLAR AMOUNT | ☐ PRIVATE PROPERTY | REPORTING AGENCY NCIC * 101704 | REPORTING AGENCY NAME * Martins Ferry Police Dept. | NUMBER OF UNITS 012 | UNIT IN ERROR 011 — 98 - ANIMAL / 99 - UNKNOWN |
|---|---|---|---|---|---|---|

| COUNTY * 017 | ☒ CITY ☐ VILLAGE ☐ TOWNSHIP | CITY, VILLAGE, TOWNSHIP * Martins Ferry | CRASH DATE * 012162116 | TIME OF CRASH 0032 | DAY OF WEEK SAT |
|---|---|---|---|---|---|

DEGREES / MINUTES / SECONDS
LATITUDE: O ' "   LONGITUDE: O ' "

DECIMAL DEGREES
LATITUDE: 40.098277
LONGITUDE: -80.7310512

| ROADWAY DIVISION ☒ DIVIDED ☐ UNDIVIDED | DIVIDED LANE DIRECTION OF TRAVEL N — N - NORTHBOUND E - EASTBOUND / S - SOUTHBOUND W - WESTBOUND | NUMBER OF THRU LANES 014 | ROAD TYPES OR MILEPOST AL - ALLEY / AV - AVENUE / BL - BOULEVARD — CR - CIRCLE / CT - COURT / DR - DRIVE — HE - HEIGHTS / HW - HIGHWAY / LA - LANE — MP - MILEPOST / PK - PARKWAY / PI - PIKE — PL - PLACE / RD - ROAD / SQ - SQUARE — ST - STREET / TE - TERRACE / TL - TRAIL — WA - WAY |
|---|---|---|---|

| LOCATION ROUTE TYPE ³ S | LOCATION ROUTE NUMBER | LOC PREFIX N,S, E,W N | LOCATION ROAD NAME State Rt 7 | LOCATION ROAD TYPE ³ HW | ROUTE TYPES ¹ IR - INTERSTATE ROUTE (INC. TURNPIKE) / US - US ROUTE / SR - STATE ROUTE — CR - NUMBERED COUNTY ROUTE / TR - NUMBERED TOWNSHIP ROUTE |
|---|---|---|---|---|---|

| DISTANCE FROM REFERENCE .3 | DIST FROM REF ☒ MILES ☐ FEET ☐ YARDS | DIR FROM REF N,S, E,W S | REFERENCE ROUTE TYPE ³ | REFERENCE ROUTE NUMBER | REF PREFIX N,S, E,W E | REFERENCE NAME (ROAD, MILEPOST, HOUSE #) Atnen St. | REFERENCE ROAD TYPE ³ ST |
|---|---|---|---|---|---|---|---|

| REFERENCE POINT USED 1 - INTERSECTION 2 - MILE POST 3 - HOUSE NUMBER | CRASH LOCATION 01 - NOT AN INTERSECTION 02 - FOUR-WAY INTERSECTION 03 - T-INTERSECTION 04 - Y-INTERSECTION 05 - TRAFFIC CIRCLE/ROUNDABOUT | 06 - FIVE-POINT, OR MORE 07 - ON RAMP 08 - OFF RAMP 09 - CROSSOVER 10 - DRIVEWAY/ALLEY ACCESS | 11 - RAILWAY GRADE CROSSING 12 - SHARED-USE PATHS OR TRAILS 99 - UNKNOWN | ☐ INTERSECTION RELATED | LOCATION OF FIRST HARMFUL EVENT 1 - ON ROADWAY 2 - ON SHOULDER 3 - IN MEDIAN 4 - ON ROADSIDE — 5 - ON GORE 6 - OUTSIDE TRAFFICWAY 7 - IN PARKING LANE 9 - UNKNOWN |
|---|---|---|---|---|---|

| ROAD CONTOUR 1 - STRAIGHT LEVEL 2 - STRAIGHT GRADE 3 - CURVE LEVEL | 4 - CURVE GRADE 9 - UNKNOWN | ROAD CONDITIONS PRIMARY 01 | SECONDARY 09 | 01 - DRY 02 - WET 03 - SNOW 04 - ICE | 05 - SAND, MUD, DIRT, OIL, GRAVEL 06 - WATER (STANDING, MOVING) 07 - SLUSH 08 - DEBRIS * | 09 - RUT, HOLES, BUMPS, UNEVEN PAVEMENT * 10 - OTHER 99 - UNKNOWN |
|---|---|---|---|---|---|---|

* Secondary Condition Only

| MANNER OF CRASH COLLISION/IMPACT 10 — 1 - NOT COLLISION BETWEEN TWO MOTOR VEHICLES IN TRANSPORT / 2 - REAR-END / 3 - HEAD-ON / 4 - REAR-TO-REAR | 5 - BACKING 6 - ANGLE 7 - SIDESWIPE, SAME DIRECTION | 8 - SIDESWIPE, OPPOSITE DIRECTION 9 - UNKNOWN | WEATHER 1 — 1 - CLEAR / 2 - CLOUDY / 3 - FOG, SMOG, SMOKE | 4 - RAIN 5 - SLEET, HAIL 6 - SNOW | 7 - SEVERE CROSSWINDS 8 - BLOWING SAND, SOIL, DIRT, SNOW 9 - OTHER/UNKNOWN |
|---|---|---|---|---|---|

| ROAD SURFACE 2 — 1 - CONCRETE / 2 - BLACKTOP, BITUMINOUS, ASPHALT / 3 - BRICK/BLOCK | 4 - SLAG, GRAVEL, STONE 5 - DIRT 6 - OTHER | LIGHT CONDITIONS PRIMARY 4 | SECONDARY 7 | 1 - DAYLIGHT 2 - DAWN 3 - DUSK 4 - DARK - LIGHTED ROADWAY | 5 - DARK - ROADWAY NOT LIGHTED 6 - DARK - UNKNOWN ROADWAY LIGHTING 7 - GLARE 8 - OTHER | 9 - UNKNOWN | SCHOOL ZONE RELATED ☐ SCHOOL ZONE RELATED | SCHOOL BUS RELATED ☐ YES, SCHOOL BUS DIRECTLY INVOLVED ☐ YES, SCHOOL BUS INDIRECTLY INVOLVED |
|---|---|---|---|---|---|---|---|---|

* Secondary Condition Only

| ☐ WORK ZONE RELATED | ☐ WORKERS PRESENT ☐ LAW ENFORCEMENT PRESENT (OFFICER/VEHICLE) ☐ LAW ENFORCEMENT PRESENT (VEHICLE ONLY) | TYPE OF WORK ZONE 1 - LANE CLOSURE 2 - LANE SHIFT/CROSSOVER 3 - WORK ON SHOULDER OR MEDIAN | 4 - INTERMITTENT OR MOVING WORK 5 - OTHER | LOCATION OF CRASH IN WORK ZONE 1 - BEFORE THE FIRST WORK ZONE WARNING SIGN 2 - ADVANCE WARNING AREA 3 - TRANSITION AREA | 4 - ACTIVITY AREA 5 - TERMINATION AREA |
|---|---|---|---|---|---|

## NARRATIVE

Unit 1 Was Heading N.B. SR 7 North of Acten St At The Railroad Crossing Struck An Engine (3313) Headed South East Across SR 7 with Lights In Operation.

## Diagram



Write an "N" on the compass diagram to indicate the direction of north.

Unit 1
Unit 2
Flashing Stop Lights
Train Tracks
North Bound 7

EXHIBIT A 10-2-19

| REPORT TAKEN BY ☒ POLICE AGENCY ☐ MOTORIST | ☐ SUPPLEMENT (CORRECTION OR ADDITION TO AN EXISTING REPORT SENT TO ODPS) |
|---|---|

| DATE CRASH REPORTED 0206216 | TIME CRASH REPORTED 0032 | DISPATCH TIME 0032 | ARRIVAL TIME 0033 | TIME CLEARED 0136 | OTHER INVESTIGATION TIME | TOTAL MINUTES 0063 |
|---|---|---|---|---|---|---|

| OFFICER'S NAME Ofc. Vincent West | OFFICER'S BADGE NUMBER 6114 | CHECKED BY | PAGE 1 OF 4 |
|---|---|---|---|

HSY7001 GMS REV 1301 STRD 08367

**EXHIBIT D**

# UNIT

**OHIO DEPT OF PUBLIC SAFETY**

| Local Report Number |
|---|
| C R 1 1 6 1 - 1 0 1 1 2 1 6 1 - 1 0 1 2 1 |

| Unit Number | Owner Name: Last, First, Middle ( ☒ Same As Driven) | Owner Phone Number - Inc. Area Code ( ☒ Same As Driven) | Damage Scale | Damaged Area |
|---|---|---|---|---|
| 0 1 1 | Wallman Alexandra Brook | 850-460-4585 | 4 | |

| Owner Address: City, State, Zip ( ☐ Same As Driven) |
|---|
| 508 5th St Brilliant Oh. 43913 |

1 - None
2 - Minor
3 - Functional
4 - Disabling
9 - Unknown

| LP State | License Plate Number | Vehicle Identification Number | # Occupants |
|---|---|---|---|
| 0 1 1 | 18 3059 | 1 1 6 1 1 A C 1 5 1 S 1 3 1 3 1 0 1 7 1 1 0 1 0 1 6 1 7 1 | 0 1 1 |

| Vehicle Year | Vehicle Make | Vehicle Model | Vehicle Color |
|---|---|---|---|
| 2 0 1 | Chevy | Cruze 4S | Black |

| Proof of ☐ Insurance Shown | Insurance Company | Policy Number | Towed By |
|---|---|---|---|
| | USAA 800-531-8722 | 02265260 1C 7110 | Naylor |

| Carrier Name, Address, City, State, Zip | Carrier Phone - Include Area Code |
|---|---|
| S. Zane Hwy Martins Ferry Oh. 43935 | 740-633-0550 |

**US DOT**

**Vehicle Weight GVWR/GCWR**
1 - Less Than or Equal to 10K Lbs.
2 - 10,001 to 26,000 Lbs.
3 - More Than 26,000 Lbs.

**HM Placard ID No.**

☐ Hazardous Material Released

**HM Class Number**

**Cargo Body Type**
01 - No Cargo Body Type/Not Applicable
02 - Bus/Van (9-15 Seats, Inc Driver)
03 - Bus (16+ Seats, Inc Driver)
04 - Vehicle Towing Another Vehicle
05 - Logging
06 - Intermodal Container Chassis
07 - Cargo Van/Enclosed Box
08 - Grain, Chips, Gravel
09 - Pole
10 - Cargo Tank
11 - Flat Bed
12 - Dump
13 - Concrete Mixer
14 - Auto Transporter
15 - Garbage/Refuse
99 - Other/Unknown

**Trafficway Description**
1 - Two-Way, Not Divided
2 - Two-Way, Not Divided, Continuous Left Turn Lane
3 - Two-Way, Divided, Unprotected(Painted or Grass >4 Ft.) Median
4 - Two-Way, Divided, Positive Median Barrier
9 - Other/Unknown Trafficway

☐ Hit / Skip Unit

| Non-Motorist Location Prior to Impact | Type of Use | Unit Type | Passenger Vehicles (less than 9 passengers) | Med/Heavy Trucks or Combo Units >= 10k Lbs | Bus/Van (9 or more involving Driver) |
|---|---|---|---|---|---|
| | | 0 2 | | | |

Non-Motorist Location:
01 - Intersection - Marked Crosswalk
02 - Intersection - No Crosswalk
03 - Intersection - Other
04 - Midblock - Marked Crosswalk
05 - Travel Lane - Other Location
06 - Bicycle Lane
07 - Shoulder/Roadside
08 - Sidewalk
09 - Median/Crossing Island
10 - Driveway Access
11 - Shared-Use Path or Trail
12 - Non-Trafficway Area
99 - Other/Unknown

Type of Use:
1 - Personal
2 - Commercial
3 - Government

☐ In Emergency Response

Unit Type:
01 - Sub-Compact
02 - Compact
99 - Unknown or Hit / Skip
03 - Mid Size
04 - Full Size
05 - Minivan
06 - Sport Utility Vehicle
07 - Pickup
08 - Van
09 - Motorcycle
10 - Motorized Bicycle
11 - Snowmobile/ATV
12 - Other Passenger Vehicle

Passenger Vehicles:
13 - Single Unit Truck or Van 2 Axle, 6 Tires
14 - Single Unit Truck 3+ Axles
15 - Single Unit Truck / Trailer
16 - Truck/Tractor (Bobtail)
17 - Tractor/Semi-Trailer
18 - Tractor/Double
19 - Tractor/Triples
20 - Other Med/Heavy Vehicle

Non-Motorist:
21 - Bus/Van (9-15 Seats, Inc Driver)
22 - Bus (16+ Seats, Inc Driver)
23 - Animal with Rider
24 - Animal with Buggy, Wagon, Surrey
25 - Bicycle/Pedalcyclist
26 - Pedestrian/Skater
27 - Other Non-Motorist

☐ Has HM Placard

| Special Function | | Most Damaged Area | Action |
|---|---|---|---|
| 0 1 1 | | 0 2 | 3 |

Special Function:
01 - None
02 - Taxi
03 - Rental Truck (Over 10k Lbs)
04 - Bus - School (Public or Private)
05 - Bus - Transit
06 - Bus - Charter
07 - Bus - Shuttle
08 - Bus - Other
09 - Ambulance
10 - Fire
11 - Highway/Maintenance
12 - Military
13 - Police
14 - Public Utility
15 - Other Government
16 - Construction Equip.

17 - Farm Vehicle
18 - Farm Equipment
19 - Motorhome
20 - Golf Cart
21 - Train
22 - Other (Explain in Narrative)

**Impact Area**: 0 9

Most Damaged Area / Impact Area:
01 - None
02 - Center Front
03 - Right Front
04 - Right Side
05 - Right Rear
06 - Rear Center
07 - Left Rear
08 - Left Side
09 - Left Front
10 - Top and Windows
11 - Undercarriage
12 - Load/Trailer
13 - Total (All Areas)
14 - Other
99 - Unknown

Action:
1 - Non-Contact
2 - Non-Collision
3 - Striking
4 - Struck
5 - Striking/Struck
9 - Unknown

| Pre-Crash Actions | |
|---|---|
| 0 1 1 | |

Motorist:
01 - Straight Ahead
02 - Backing
03 - Changing Lanes
04 - Overtaking/Passing
05 - Making Right Turn
06 - Making Left Turn
07 - Making U-Turn
08 - Entering Traffic Lane
09 - Leaving Traffic Lane
10 - Parked
11 - Slowing or Stopped in Traffic
12 - Driverless
99 - Unknown

Non-Motorist:
13 - Negotiating a Curve
14 - Other Motorist Action
15 - Entering or Crossing Specified Location
16 - Walking, Running, Jogging, Playing, Cycling
17 - Working
18 - Pushing Vehicle
19 - Approaching or Leaving Vehicle
20 - Standing
21 - Other Non-Motorist Action

| Contributing Circumstances | | Vehicle Defects |
|---|---|---|

Primary: 0 3
Secondary: 2 9
99 - Unknown

Motorist:
01 - None
02 - Failure to Yield
03 - Ran Red Light
04 - Ran Stop Sign
05 - Exceeded Speed Limit
06 - Unsafe Speed
07 - Improper Turn
08 - Left of Center
09 - Followed Too Closely/ACDA
10 - Improper Lane Change /Passing/Off Road

11 - Improper Backing
12 - Improper Start from Parked Position
13 - Stopped or Parked Illegally
14 - Operating Vehicle in Negligent Manner
15 - Swerving to Avoid (Due to External Conditions)
16 - Wrong Side/Wrong Way
17 - Falsified/Distracted
18 - Vision Obstruction
19 - Operating Defective Equipment
20 - Load Shifting/Falling/Spilling
21 - Other Improper Action

Non-Motorist:
22 - None
23 - Improper Crossing
24 - Darting
25 - Lying and/or Illegally in Roadway
26 - Failure to Yield Right of Way
27 - Not Visible (Dark Clothing)
28 - Inattentive
29 - Failure to Obey Traffic Signs /Signals/Officer
30 - Wrong Side of the Road
31 - Other Non-Motorist Action

Vehicle Defects:
01 - Turn Signals
02 - Head Lamps
03 - Tail Lamps
04 - Brakes
05 - Steering
06 - Tire Blowout
07 - Worn or Slick Tires
08 - Trailer Equipment Defective
09 - Motor Trouble
10 - Disabled From Prior Accident
11 - Other Defects

| Sequence of Events | | | | | | | Non-Collision Events |
|---|---|---|---|---|---|---|---|
| First Harmful Event: 2 0 | 1 6 | | | | | | |
| Most Harmful Event: 2 | | | | | | | |

Non-Collision Events:
01 - Overturn/Rollover
02 - Fire/Explosion
03 - Immersion
04 - Jackknife
05 - Cargo/Equipment Loss or Shift
06 - Equipment Failure (Blown Tire, Brake Failure, etc)
07 - Separation of Units
08 - Ran Off Road Right
09 - Ran Off Road Left
10 - Cross Median
11 - Cross Center Line
Opposite Direction of Travel
12 - Downhill Runaway
13 - Other Non-Collision

99 - Unknown

Collision With Fixed Object:
14 - Pedestrian
15 - Pedalcycle
16 - Railway Vehicle (Train, Engine)
17 - Animal - Farm
18 - Animal - Deer
19 - Animal - Other
20 - Motor Vehicle in Transport
21 - Parked Motor Vehicle
22 - Work Zone Maintenance Equipment
23 - Struck by Falling, Shifting Cargo or Anything Set in Motion by a Motor Vehicle
24 - Other Movable Object

Collision With Fixed Object:
25 - Impact Attenuator/Crash Cushion
26 - Bridge Overhead Structure
27 - Bridge Pier or Abutment
28 - Bridge Parapet
29 - Bridge Rail
30 - Guardrail Face
31 - Guardrail End
32 - Portable Barrier
33 - Median Cable Barrier
34 - Median Guardrail Barrier
35 - Median Concrete Barrier
36 - Median Other Barrier
37 - Traffic Sign Post
38 - Overhead Sign Post
39 - Light/Luminaries Support
40 - Utility Pole
41 - Other Post, Pole or Support
42 - Culvert
43 - Curb
44 - Ditch
45 - Embankment
46 - Fence
47 - Mailbox
48 - Tree
49 - Fire Hydrant
50 - Work Zone Maintenance Equipment
51 - Wall, Building, Tunnel
52 - Other Fixed Object

| Unit Speed | Posted Speed | Traffic Control | Unit Direction | | |
|---|---|---|---|---|---|
| 1 3 I 5 | 5 I 0 | 0 8 | From 2 | To | |

☐ Stated
☒ Estimated

Traffic Control:
01 - No Controls
02 - Stop Sign
03 - Yield Sign
04 - Traffic Signal
05 - Traffic Flashers
06 - School Zone
07 - Railroad Crossbucks
08 - Railroad Flashers
09 - Railroad Gates
10 - Construction Barricade
11 - Person (Flagger, Officer)
12 - Pavement Markings
13 - Crosswalk Lines
14 - Walk/Don't Walk
15 - Other
16 - Not Reported

Unit Direction:
1 - North
2 - South
3 - East
4 - West
5 - Northeast
6 - Northwest
7 - Southeast
8 - Southwest
9 - Unknown

Page 3 of 4

# UNIT

OHIO DEPT OF PUBLIC SAFETY

LOCAL REPORT NUMBER: CR161-101/161-1021

| UNIT NUMBER | OWNER NAME: LAST, FIRST, MIDDLE ( ☐ SAME AS DRIVER) | OWNER PHONE NUMBER - INC. AREA CODE ( ☐ SAME AS DRIVER) | DAMAGE SCALE | DAMAGED AREA |
|---|---|---|---|---|
| 02 | Norfolk Southern Corp | 877-201-4265 | 1 | FRONT |

OWNER ADDRESS: CITY, STATE, ZIP ( ☐ SAME AS DRIVER)
3 Commercial Place Norfolk VA 23510

1 - NONE
2 - MINOR
3 - FUNCTIONAL
4 - DISABLING
9 - UNKNOWN

| LP. STATE | LICENSE PLATE NUMBER | VEHICLE IDENTIFICATION NUMBER | # OCCUPANTS |
|---|---|---|---|
| | 3313 | | 02 |

| VEHICLE YEAR | VEHICLE MAKE | VEHICLE MODEL | VEHICLE COLOR |
|---|---|---|---|
| 1917 | EMP | Train | Black |

PROOF OF INSURANCE SHOWN ☐    INSURANCE COMPANY    POLICY NUMBER    TOWED BY

CARRIER NAME, ADDRESS, CITY, STATE, ZIP    CARRIER PHONE: INCLUDE AREA CODE

US DOT

VEHICLE WEIGHT GVWR/GCWR
3
1 - LESS THAN OR EQUAL TO 10K LBS.
2 - 10,001 TO 26,000 LBS.
3 - MORE THAN 26,000 LBS.

HM PLACARD ID NO.

HM CLASS NUMBER    ☐ HAZARDOUS MATERIAL RELEASED

CARGO BODY TYPE
99
01 - NO CARGO BODY TYPE/NOT APPLICABLE
02 - BUS/VAN (9-15 SEATS, INC DRIVER)
03 - BUS (16+ SEATS, INC DRIVER)
04 - VEHICLE TOWING ANOTHER VEHICLE
05 - LOGGING
06 - INTERMODAL CONTAINER CHASSIS
07 - CARGO VAN/ENCLOSED BOX
08 - GRAIN, CHIPS, GRAVEL
09 - POLE
10 - CARGO TANK
11 - FLAT BED
12 - DUMP
13 - CONCRETE MIXER
14 - AUTO TRANSPORTER
15 - GARBAGE/REFUSE
99 - OTHER/UNKNOWN

TRAFFICWAY DESCRIPTION
4
1 - TWO-WAY, NOT DIVIDED
2 - TWO-WAY, NOT DIVIDED, CONTINUOUS LEFT TURN LANE
3 - TWO-WAY, DIVIDED, UNPROTECTED(PAINTED OR GRASS >4FT.) MEDIAN
4 - TWO-WAY, DIVIDED, POSITIVE MEDIAN BARRIER
5 - ONE-WAY TRAFFICWAY

☐ HIT / SKIP UNIT

NON-MOTORIST LOCATION PRIOR TO IMPACT
01 - INTERSECTION - MARKED CROSSWALK
02 - INTERSECTION - NO CROSSWALK
03 - INTERSECTION - OTHER
04 - MIDBLOCK - MARKED CROSSWALK
05 - TRAVEL LANE - OTHER LOCATION
06 - BICYCLE LANE
07 - SHOULDER/ROADSIDE
08 - SIDEWALK
09 - MEDIAN/CROSSING ISLAND
10 - DRIVEWAY ACCESS
11 - SHARED-USE PATH OR TRAIL
12 - NON-TRAFFICWAY AREA
99 - OTHER/UNKNOWN

TYPE OF USE
2
1 - PERSONAL
2 - COMMERCIAL
3 - GOVERNMENT
☐ IN EMERGENCY RESPONSE

UNIT TYPE
20
PASSENGER VEHICLES (LESS THAN 9 PASSENGERS)
01 - SUB-COMPACT
02 - COMPACT
99 - UNKNOWN    03 - MID SIZE
OR HIT / SKIP    04 - FULL SIZE
05 - MINIVAN
06 - SPORT UTILITY VEHICLE
07 - PICKUP
08 - VAN
09 - MOTORCYCLE
10 - MOTORIZED BICYCLE
11 - SNOWMOBILE/ATV
12 - OTHER PASSENGER VEHICLE

MED/HEAVY TRUCKS OR COMBO UNITS > 10K LBS
13 - SINGLE UNIT TRUCK OR VAN 2AXLE, 6 TIRES
14 - SINGLE UNIT TRUCK 3+ AXLES
15 - SINGLE UNIT TRUCK / TRAILER
16 - TRUCK/TRACTOR (BOBTAIL)
17 - TRACTOR/SEMI-TRAILER
18 - TRACTOR/DOUBLE
19 - TRACTOR/TRIPLES
20 - OTHER MED/HEAVY VEHICLE

BUS/VAN (9 OR MORE INCLUDING DRIVER)
21 - BUS/VAN (9-15 SEATS, INC DRIVER)
22 - BUS (16+ SEATS, INC DRIVER)
NON-MOTORIST
23 - ANIMAL WITH RIDER
24 - ANIMAL WITH BUGGY, WAGON, SURREY
25 - BICYCLE/PEDALCYCLIST
26 - PEDESTRIAN/SKATER
27 - OTHER NON-MOTORIST

☐ HAS HM PLACARD

SPECIAL FUNCTION
21
01 - NONE
02 - TAXI
03 - RENTAL TRUCK (OVER 10K LBS)
04 - BUS - SCHOOL (PUBLIC OR PRIVATE)
05 - BUS - TRANSIT
06 - BUS - CHARTER
07 - BUS - SHUTTLE
08 - BUS - OTHER

09 - AMBULANCE
10 - FIRE
11 - HIGHWAY/MAINTENANCE
12 - MILITARY
13 - POLICE
14 - PUBLIC UTILITY
15 - OTHER GOVERNMENT
16 - CONSTRUCTION EQUIP.

17 - FARM VEHICLE
18 - FARM EQUIPMENT
19 - MOTORHOME
20 - GOLF CART
21 - TRAIN
22 - OTHER (EXPLAIN IN NARRATIVE)

MOST DAMAGED AREA
01
01 - NONE
02 - CENTER FRONT
03 - RIGHT FRONT
04 - RIGHT SIDE
05 - RIGHT REAR
06 - REAR CENTER
07 - LEFT REAR
08 - LEFT SIDE
09 - LEFT FRONT
10 - TOP AND WINDOWS
11 - UNDERCARRIAGE
12 - LOAD/TRAILER
13 - TOTAL (ALL AREAS)
14 - OTHER

IMPACT AREA
04

ACTION
4
1 - NON-CONTACT
2 - NON-COLLISION
3 - STRIKING
4 - STRUCK
5 - STRIKING/STRUCK
9 - UNKNOWN

99 - UNKNOWN

PRE-CRASH ACTIONS

MOTORIST
01 - STRAIGHT AHEAD
02 - BACKING
03 - CHANGING LANES
04 - OVERTAKING/PASSING
05 - MAKING RIGHT TURN
06 - MAKING LEFT TURN
07 - MAKING U-TURN
08 - ENTERING TRAFFIC LANE
09 - LEAVING TRAFFIC LANE
10 - PARKED
11 - SLOWING OR STOPPED IN TRAFFIC
12 - DRIVERLESS
13 - NEGOTIATING A CURVE
14 - OTHER MOTORIST ACTION

NON-MOTORIST
15 - ENTERING OR CROSSING SPECIFIED LOCATION
16 - WALKING, RUNNING, JOGGING, PLAYING, CYCLING
17 - WORKING
18 - PUSHING VEHICLE
19 - APPROACHING OR LEAVING VEHICLE
20 - STANDING
21 - OTHER NON-MOTORIST ACTION

01    99 - UNKNOWN

CONTRIBUTING CIRCUMSTANCES

PRIMARY
01
MOTORIST
01 - NONE
02 - FAILURE TO YIELD
03 - RAN RED LIGHT
04 - RAN STOP SIGN
05 - EXCEEDED SPEED LIMIT
06 - UNSAFE SPEED
07 - IMPROPER TURN
08 - LEFT OF CENTER
09 - FOLLOWED TOO CLOSELY/ACDA
10 - IMPROPER LANE CHANGE /PASSING/OFF ROAD
11 - IMPROPER BACKING
12 - IMPROPER START FROM PARKED POSITION
13 - STOPPED OR PARKED ILLEGALLY
14 - OPERATING VEHICLE IN NEGLIGENT MANNER
15 - SWERVING TO AVOID (DUE TO EXTERNAL CONDITIONS)
16 - WRONG SIDE/WRONG WAY
17 - FAILURE TO CONTROL
18 - VISION OBSTRUCTION
19 - OPERATING DEFECTIVE EQUIPMENT
20 - LOAD SHIFTING/FALLING/SPILLING
21 - OTHER IMPROPER ACTION

SECONDARY

99 - UNKNOWN

NON-MOTORIST
22 - NONE
23 - IMPROPER CROSSING
24 - DARTING
25 - LYING AND/OR ILLEGALLY IN ROADWAY
26 - FAILURE TO YIELD RIGHT OF WAY
27 - NOT VISIBLE (DARK CLOTHING)
28 - INATTENTIVE
29 - FAILURE TO OBEY TRAFFIC SIGNS /SIGNALS/OFFICER
30 - WRONG SIDE OF THE ROAD
31 - OTHER NON-MOTORIST ACTION

VEHICLE DEFECTS
01 - TURN SIGNALS
02 - HEAD LAMPS
03 - TAIL LAMPS
04 - BRAKES
05 - STEERING
06 - TIRE BLOWOUT
07 - WORN OR SLICK TIRES
08 - TRAILER EQUIPMENT DEFECTIVE
09 - MOTOR TROUBLE
10 - DISABLED FROM PRIOR ACCIDENT
11 - OTHER DEFECTS

SEQUENCE OF EVENTS

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|

FIRST HARMFUL EVENT    MOST HARMFUL EVENT    99 - UNKNOWN

NON-COLLISION EVENTS
01 - OVERTURN/ROLLOVER
02 - FIRE/EXPLOSION
03 - IMMERSION
04 - JACKKNIFE
05 - CARGO/EQUIPMENT LOSS OR SHIFT
06 - EQUIPMENT FAILURE (BLOWN TIRE, BRAKE FAILURE, ETC)
07 - SEPARATION OF UNITS
08 - RAN OFF ROAD RIGHT
09 - RAN OFF ROAD LEFT
10 - CROSS MEDIAN
11 - CROSS CENTER LINE - OPPOSITE DIRECTION OF TRAVEL
12 - DOWNHILL RUNAWAY
13 - OTHER NON-COLLISION

COLLISION WITH PERSON, VEHICLE OR OBJECT NOT FIXED
14 - PEDESTRIAN
15 - PEDALCYCLE
16 - RAILWAY VEHICLE (TRAIN, ENGINE)
17 - ANIMAL - FARM
18 - ANIMAL - DEER
19 - ANIMAL - OTHER
20 - MOTOR VEHICLE IN TRANSPORT
21 - PARKED MOTOR VEHICLE
22 - WORK ZONE MAINTENANCE EQUIPMENT
23 - STRUCK BY FALLING, SHIFTING CARGO OR ANYTHING SET IN MOTION BY A MOTOR VEHICLE
24 - OTHER MOVABLE OBJECT

COLLISION WITH FIXED OBJECT
25 - IMPACT ATTENUATOR/CRASH CUSHION
26 - BRIDGE OVERHEAD STRUCTURE
27 - BRIDGE PIER OR ABUTMENT
28 - BRIDGE PARAPET
29 - BRIDGE RAIL
30 - GUARDRAIL END
31 - GUARDRAIL FACE
32 - PORTABLE BARRIER
33 - MEDIAN CABLE BARRIER
34 - MEDIAN GUARDRAIL BARRIER
35 - MEDIAN CONCRETE BARRIER
36 - MEDIAN OTHER BARRIER
37 - TRAFFIC SIGN POST
38 - OVERHEAD SIGN POST
39 - LIGHT/LUMINARIES SUPPORT
40 - UTILITY POLE
41 - OTHER POST, POLE OR SUPPORT
42 - CULVERT
43 - CURB
44 - DITCH
45 - EMBANKMENT
46 - FENCE
47 - MAILBOX
48 - TREE
49 - FIRE HYDRANT
50 - WORK ZONE MAINTENANCE EQUIPMENT
51 - WALL, BUILDING, TUNNEL
52 - OTHER FIXED OBJECT

| UNIT SPEED | POSTED SPEED | TRAFFIC CONTROL | | UNIT DIRECTION | |
|---|---|---|---|---|---|
| 103 | | 08 | | FROM 6 TO | |

TRAFFIC CONTROL
01 - NO CONTROLS
02 - STOP SIGN
03 - YIELD SIGN
04 - TRAFFIC SIGNAL
05 - TRAFFIC FLASHERS
06 - SCHOOL ZONE
07 - RAILROAD CROSSBUCKS
08 - RAILROAD FLASHERS
09 - RAILROAD GATES
10 - COSTRUCTION BARRICADE
11 - PERSON (FLAGGER, OFFICER)
12 - PAVEMENT MARKINGS
13 - CROSSWALK LINES
14 - WALK/DON'T WALK
15 - OTHER
16 - NOT REPORTED

UNIT DIRECTION
1 - NORTH
2 - SOUTH
3 - EAST
4 - WEST
5 - NORTHEAST
6 - NORTHWEST
7 - SOUTHEAST
8 - SOUTHWEST
9 - UNKNOWN

☐ STATED
☐ ESTIMATED

PAGE 3 OF 4

# MOTORIST / NON-MOTORIST / OCCUPANT

**OHIO DEPARTMENT OF PUBLIC SAFETY**

| Local Report Number | C|R|1|6|1|-|1|0|1|/|2|6|1|-|1|0|2| | |

## Motorist / Non-Motorist

| Unit Number | Name: Last, First, Middle | Date of Birth | Age | Gender |
|---|---|---|---|---|
| 0|1 | Wallman Alexandra Brook | 0|1|/|4|/|9|9|5 | 20 | F - Female (F) |

| Address, City, State, Zip | Contact Phone- Include Area Code |
|---|---|
| 508 5th ST Brilliant OH 43913 | 850-460-4585 |

| Injuries | Injured Taken By | EMS Agency | Medical Facility Injured Taken To | Safety Equipment Used | DOT Compliant Motorcycle Helmet | Seating Position | Air Bag Usage | Ejection | Trapped |
|---|---|---|---|---|---|---|---|---|---|
| 2 | 1 | Martins Ferry EMS | | 0|4 | | 0|1 | 2 | 1 | 1 |

| OL State | Operator License Number | OL Class | No Valid OL / N/C End. | Condition | Alcohol/Drugs Suspected | Alcohol Test Status | Alcohol Test Type | Alcohol Test Value | Drug Test Status | Drug Test Type |
|---|---|---|---|---|---|---|---|---|---|---|
| O|H | UF|43|11 | O | | 1 | 1 | 1 | | | 1 | 1 |

| Offense Charged (Local Code) | Offense Description | Citation Number | Hands-Free Device Used | Driver Distracted By |
|---|---|---|---|---|
| 313.01 | Failure to Stop AT Flashing | 16-0125-02 | | 1 |

## Motorist / Non-Motorist

| Unit Number | Name: Last, First, Middle | Date of Birth | Age | Gender |
|---|---|---|---|---|
| | | | | F - Female / M - Male |

| Address, City, State, Zip | Contact Phone- Include Area Code |
|---|---|
| | |

| Injuries | Injured Taken By | EMS Agency | Medical Facility Injured Taken To | Safety Equipment Used | DOT Compliant Motorcycle Helmet | Seating Position | Air Bag Usage | Ejection | Trapped |
|---|---|---|---|---|---|---|---|---|---|

| OL State | Operator License Number | OL Class | No Valid OL / N/C End. | Condition | Alcohol/Drugs Suspected | Alcohol Test Status | Alcohol Test Type | Alcohol Test Value | Drug Test Status | Drug Test Type |
|---|---|---|---|---|---|---|---|---|---|---|

| Offense Charged (Local Code) | Offense Description | Citation Number | Hands-Free Device Used | Driver Distracted By |
|---|---|---|---|---|

**Injuries**
1 - No Injury / None Reported
2 - Possible
3 - Non-Incapacitating
4 - Incapacitating
5 - Fatal

**Injured Taken By**
1 - Not Transported / Treated at Scene
2 - EMS
3 - Police
4 - Other
9 - Unknown

**Safety Equipment Used**
Motorist
01 - None Used - Vehicle Occupant
02 - Shoulder Belt Only Used
03 - Lap Belt Only Used
04 - Shoulder and Lap Belt Used

99 - Unknown Safety Equipment

05 - Child Restraint System-Forward Facing
06 - Child Restraint System- Rear Facing
07 - Booster Seat
08 - Helmet Used

**Non-Motorist**
09 - None Used
10 - Helmet Used
11 - Protective Pads Used (Elbows, Knees, Etc)
12 - Reflective Clothing
13 - Lighting
14 - Other

**Seating Position**
01 - Front - Left Side (Motorcycle Driver)
02 - Front - Middle
03 - Front - Right Side
04 - Second - Left Side (Motorcycle Passenger)
05 - Second - Middle
06 - Second - Right Side
07 - Third - Left Side (Motorcycle Side Car)
08 - Third - Middle
09 - Third - Right Side
10 - Sleeper Section of Cab (Truck)
11 - Passenger in Other Enclosed Cargo Area (Non-Trailing Unit Such as a Bus, Pick-up with Cap)
12 - Passenger in Unenclosed Cargo Area
13 - Trailing Unit
14 - Riding on Vehicle Exterior (Non-Trailing Unit)
15 - Non-Motorist
16 - Other
99 - Unknown

**Air Bag Usage**
1 - Not Deployed
2 - Deployed Front
3 - Deployed Side
4 - Deployed Both Front/Side
5 - Not Applicable
9 - Deployment Unknown

**Ejection**
1 - Not Ejected
2 - Totally Ejected
3 - Partially Ejected
4 - Not Applicable

**Trapped**
1 - Not Trapped
2 - Extricated by Mechanical Means
3 - Extricated by Non-Mechanical Means

**Operator License Class**
1 - Class A
2 - Class B
3 - Class C
4 - Regular Class (ohio "D")
5 - MC/Moped Only

**Condition**
1 - Apparently Normal
2 - Physical Impairment
3 - Emotional (Depressed, Angry, Disturbed)
4 - Illness

5 - Fell Asleep, Fainted, Fatigued
6 - Under The Influence of Medications, Drugs, Alcohol
7 - Other

**Alcohol/Drug Suspected**
1 - None
2 - Yes - Alcohol Suspected
3 - Yes - HBD Not Impaired
4 - Yes - Drugs Suspected
5 - Yes - Alcohol and Drugs Suspected

**Alcohol Test Status**
1 - None Given
2 - Test Refused
3 - Test Given, Contaminated Sample/Unusable
4 - Test Given, Results Known
5 - Test Given, Results Unknown

**Alcohol Test Type**
1 - None
2 - Blood
3 - Urine
4 - Breath
5 - Other

**Drug Test Status**
1 - None Given
2 - Test Refused
3 - Test Given, Contaminated Sample/Unusable
4 - Test Given, Results Known
5 - Test Given, Results Unknown

**Drug Test Type**
1 - None
2 - Blood
3 - Urine
4 - Other

**Driver Distracted By**
1 - No Distraction Reported
2 - Phone
3 - Texting/E-mailing
4 - Electronic Communication Device
5 - Other Electronic Device (Navigation Device, Radio, DVD)
6 - Other Inside the Vehicle
7 - External Distraction

## Occupant

| Unit Number | Name: Last, First, Middle | Date of Birth | Age | Gender |
|---|---|---|---|---|
| | | | | F - Female / M - Male |

| Address, City, State, Zip | Contact Phone- Include Area Code |
|---|---|

| Injuries | Injured Taken By | EMS Agency | Medical Facility Injured Taken To | Safety Equipment Used | DOT Compliant Motorcycle Helmet | Seating Position | Air Bag Usage | Ejection | Trapped |
|---|---|---|---|---|---|---|---|---|---|

| Unit Number | Name: Last, First, Middle | Date of Birth | Age | Gender |
|---|---|---|---|---|
| | | | | F - Female / M - Male |

| Address, City, State, Zip | Contact Phone- Include Area Code |
|---|---|

| Injuries | Injured Taken By | EMS Agency | Medical Facility Injured Taken To | Safety Equipment Used | DOT Compliant Motorcycle Helmet | Seating Position | Air Bag Usage | Ejection | Trapped |
|---|---|---|---|---|---|---|---|---|---|

Page 4 of 4



# City of Martins Ferry
35 South 5th Street, Martins Ferry, Ohio 43935

# Department of Police

Phone: 740.633.2121                                             Fax: 740.633.0634



On 2-6-2016 at approx 0032 hours dispatch received a call about a car hitting a train Northbound on SR 7 at the railroad crossing behind Nickels Bakery. Officers arrived on scene at 0033 hours and found a black Chevy Cruz against a Norfolk Southern train engine 3313. The railroad crossing lights were operating. The car, OH registration 18 3059, which was a dealer tag for Albert Chevrolet Buick Cadillac. Driver was identified as Alexandra Wallman, SSN      , DOB 10-14-1995 who seemed normal and in no distress but was bleeding from the nose area at time of our arrival. The airbag was deployed. The driver and passenger of the train was identified as Mark Anthony Czup which was the Engineer and a passenger, Michael Gaston was the conductor and both employed by Norfolk Southern Corp. EMS was called and the highway was shut down both ways. Naylor Brothers Towing was called to tow the Chevy Cruz. Officers spoke with all parties involved with all of them all stating that the Chevy Cruz was headed Northbound and struck the railroad engine as it was crossing SR 7 headed Southeast to the tracks on the East side of SR7. Statements were obtained from all involved parties and it was found that Ms. Alexandra Wallman was the at fault party with her being cited for Martins Ferry Ord #313.01, Failure to Stop at Flashing lights. Martins Ferry EMS checked all parties involved with all parties refusing medical transportation to a hospital at that time. Mr. Gaston refused to sign the refusal sheet but was witnessed by myself, Ofc. Vincent West refusing treatment by Martins Ferry EMS.

Mr. Drew A Deleanides, which is the Assistant Trainmaster arrived on scene to for Norfolk Southern. Address is 200 Walbash Ave, Mingo Junction, OH 43938. Phone number 740-457-9705. Mr. Deleanides cleared the train to be able to be moved. The train was moved to the West side of SR 7 then Naylor's were able to



# City of Martins Ferry
35 South 5th Street, Martins Ferry, Ohio 43935

# Department of Police
Chief Of Police John P. McFarland

Phone: 740.633.2121                              Fax: 740.633.0634

## VOLUNTARY STATEMENT FORM

Agency Report Number: 16-0126-02  Date of Incident: 2-6-16   Time of Incident: 00:32

I, MARK A. Czup hereby make this voluntary statement to _____ WEST _____
　　Your Name Printed                                                    Officer(s) Name

NORTHBOUND
at NICHOLS BAKERY RT #7 at FEB 6, 2016 on _____.
　　Location　　　　　　　　　　　Date　　　　　　Time

## STATEMENT OF FACTS

WE WERE CROSSING RT #7 NORTH BOUND OVER THE HIGHWAY
ON THE NICHOLS BAKERY SPUR. ALL LIGHT'S HORN AND BELL WAS
BEING USED WHEN A BLACK VEHICLE CRASHED THROUGH
THE ACTIVATED CROSSING LIGHTS ALMOST STRIKING THE
CONDUCTOR ON THE LADDER STEP SILL. THE VEHICLE
CRASHED INTO THE FRONT OF THE LOCOMOTIVE.

SINCERELY MARK A Czup
75 RIDGELAND DRIVE
TORONTO, OHIO
43964-2020
740-275-2165
740-275-6057

Signature of Witness          Address of Witness          Phone Number of Witness

# City of Martins Ferry

35 South 5th Street, Martins Ferry, Ohio 43935

# Department of Police

Chief Of Police  John P. McFarland

Phone: 740.633.2121  Fax: 740.633.0634

## VOLUNTARY STATEMENT FORM

Agency Report Number: _CR16 - 0126-0_ Date of Incident: _2-6-16_  Time of Incident: _00:32_

I, _Michael Gaston_ hereby make this voluntary statement to _Sgt Murphy_
Your Name Printed                                                    Officer(s) Name

at _SR 7_ at _2-6-2016_ on _00:55_ .
Location              Date         Time

### STATEMENT OF FACTS

Crew finished switching Nickels Bakery, the conductor
activated the signal lights and secured the box and
started the locomotive across 7. Spotted the vehicle
coming in the slow lane as the car approached it moved
to the fast lane, a moment before impact the
conductor heard the brakes lock up and he started
to climb further up the steps, then impact after
that the crew immediately notified 911

Michael Gaston
551 Gaston Rd
Weirton, WV 26062
304-670-8049

Signature of Witness          Address of Witness          Phone Number of Witness



# City of Martins Ferry
35 South 5th Street, Martins Ferry, Ohio 43935

# Department of Police
### Chief Of Police John P. McFarland

Phone: 740.633.2121      Fax: 740.633.0634

## VOLUNTARY STATEMENT FORM

Agency Report Number: __16-0126-02__ Date of Incident: __2-6-16__ Time of Incident: __00:32__

I, __Alex Wollman__ hereby make this voluntary statement to __Sgt Murphy__
   Your Name Printed                                            Officer(s) Name

at __Martins Ferry__ at __2-5-2016__ on __12:30pm__.
   Location                              Date        Time

## STATEMENT OF FACTS

I was driving and saw the lights flashing. I thought that
went to slow down because no bars came down. I was
going about 35mph when I saw the train coming.
I slammed on my breaks but I still hit the train.

Signature of Witness             Address of Witness             Phone Number of Witness



# City of Martins Ferry
35 South 5th Street, Martins Ferry, Ohio 43935

# Department of Police

Phone: 740.633.2121                                    Fax: 740.633.0634



On 2-6-2016 at approx 0032 hours dispatch received a call about a car hitting a train Northbound on SR 7 at the railroad crossing behind Nickels Bakery. Officers arrived on scene at 0033 hours and found a black Chevy Cruz against a Norfolk Southern train engine 3313. The railroad crossing lights were operating. The car, OH registration 18 3059, which was a dealer tag for Albert Chevrolet Buick Cadillac. Driver was identified as Alexandra Wallman, SSN ███████, DOB 10-14-1995 who seemed normal and in no distress but was bleeding from the nose area at time of our arrival. The airbag was deployed. The driver and passenger of the train was identified as Mark Anthony Czup which was the Engineer and a passenger, Michael Gaston was the conductor and both employed by Norfolk Southern Corp. EMS was called and the highway was shut down both ways. Naylor Brothers Towing was called to tow the Chevy Cruz. Officers spoke with all parties involved with all of them all stating that the Chevy Cruz was headed Northbound and struck the railroad engine as it was crossing SR 7 headed Southeast to the tracks on the East side of SR7. Statements were obtained from all involved parties and it was found that Ms. Alexandra Wallman was the at fault party with her being cited for Martins Ferry Ord #313.01, Failure to Stop at Flashing lights. Martins Ferry EMS checked all parties involved with all parties refusing medical transportation to a hospital at that time. Mr. Gaston refused to sign the refusal sheet but was witnessed by myself, Ofc. Vincent West refusing treatment by Martins Ferry EMS.

Mr. Drew A Deleanides, which is the Assistant Trainmaster arrived on scene to for Norfolk Southern. Address is 200 Walbash Ave, Mingo Junction, OH 43938. Phone number 740-457-9705. Mr. Deleanides cleared the train to be able to be moved. The train was moved to the West side of SR 7 then Naylor's were able to



# City of Martins Ferry
35 South 5th Street, Martins Ferry, Ohio 43935

# Department of Police

Phone: 740.633.2121                                    Fax: 740.633.0634



tow the vehicle off the highway. Ms. Wallman went with the tow truck. Wil Burgess then showed up on scene for Norfolk Southern and advised there will be a download of the camera available in the near future that MFPD can have a copy of. This camera is located in the front top of the train. His contact number was given as 412-400-0934. The engine was then taken to the East side of the highway. At this time the railroad crossing lights were turned off and all units were cleared after traffic was found to be flowing normal on SR 7.

Norfolk Southern Corp.
3 Commercial Place
Norfolk, VA. 23510
Ph.# 877-201-4265
Fax # 757-446-5416

Engineer of Train 3313          Conductor of Train 3313
Mark Anthony Czup              Michael Keith Gaston
75 Ridgeland Dr.                  551 Gaston Rd
Toronto, OH 43964              Weirton, WV. 26062
OLN. RS133305                   WV OLN E592389
Ph# 740-275-2165               Ph# 304-670-8049
Ph# 740-275-6657

Ofc. West Reporting
Ofc. Ceccanese Assisting
Sgt. Murphy OIC

 **NORFOLK SOUTHERN**

Form CT25A (Rev. 10/01)
Item # 247050

## STATEMENT OF TRAIN AND ENGINE CREWS

This form is to be used by all members of train and engine crews in rendering statements concerning accidents in which trains or engines are involved with vehicles or outsiders. The statement must be completed by all crew members and promptly mailed or delivered to Division Superintendent. **MARK ALL THAT APPLY.**

Place of accident: _Martins Ferry Ohio_ Division _Pittsburgh_ MP (incl. Prefix) _38.5_
Date of accident: _2-6-16_ , 20_16_ Time _1220_ ☑ a.m. ☐ p.m.
Train No. _C19 3313_ Speed of Train _5_ mph Direction: ☐ N ☐ S ☐ E ☑ W
Weather: ☑ Dry ☐ Rain ☐ Snow ☐ Sleet / Freezing Rain / Hail ☐ Fog ☑ Clear
Was horn sounded? ☑ Yes ☐ No Bell Ringing? ☑ Yes ☐ No
Was headlight burning? ☑ Yes ☐ No ☑ Bright ☐ Dim
Were ditchlights operating? ☑ Yes ☐ No Engine: ☐ Shoving ☑ Pulling
Damage to Railway equipment: _____
Make of Vehicle: _Chevrolet Cruze_ Year _2016_ License No. _____ State _____
Direction of Vehicle : ☑ N ☐ S ☐ E ☐ W Speed _40_ mph
Driver _____ Age ____ Address _____
Owner _____ Address _____
Other occupants, ages, addresses _____
_____
_____

Damage to Vehicle: _Front end_
Were there any injuries? ☐ Yes ☑ Not at this _Time_ Fatalities? ☐ Yes ☑ No
Type of crossing warnings? ☐ Gates ☑ Flashers ☐ Stop Sign ☐ Crossbucks ☐ Other
Flashers / Gates Operating? ☑ Yes ☐ No
Where were you at the time of the incident? ☑ Lead Unit ☐ Trailing Unit ☑ R Side ☐ L Side
Which hood was forward? ☐ Long hood ☑ Short hood
MOTORIST: ☐ Going Straight ☐ Failed To Stop ☑ Accelerated Through Crossing
☐ Stopped, then Proceeded ☐ Passed Other Vehicles ☐ Went Around Gates
☐ Stopped On Crossing ☐ Other _____
TRESPASSER/PEDESTRIAN: ☐ Walking/Standing Outside Rails ☐ Sitting on Rail
☐ Walking/Standing/Squatting Inside Rails ☐ Lying Inside/Outside Rails
Names and addresses of outside witnesses: _____

Did police investigate accident? ☑ Yes ☐ No ☑ State ☐ County ☑ City ☐ NS
Signature _Michael Gaston_ Occupation _Conductor_ Age _42_
Print Name _Michael Gaston_ Date _2-6-16_ , 20_16_

**EXHIBIT E**

DEFENDANT'S DEPOSITION EXHIBIT
B
Gaston
PENGAD 800-631-6989

Activated crossing lights and Locked Box

Mounted the locomotive and told engineer "OK Ahead"

crossed onto RT 7

after crossing into northbound lanes

a vehicle struck the locomotive

dialed 911 on Radio and asked for

assistance

0193846

Oct. 31. 2018  9:46AM                                                              No. 5462    P. 9



# City of Martins Ferry
35 South 5th Street, Martins Ferry, Ohio 43935

# Department of Police
Chief Of Police John P. McFarland

Phone: 740.633.2121                                             Fax: 740.633.0634

## VOLUNTARY STATEMENT FORM

Agency Report Number: 16-0126-02  Date of Incident: 2-6-16  Time of Incident: 00:32

I, Alex Wallman  hereby make this voluntary statement to Sgt Murphy

Your Name Printed                                        Officer(s) Name

at Murtins Ferry  at 2-5-2016 on 12:30pm.

Location                                 Date           Time

## STATEMENT OF FACTS

I was driving and saw the lights flashing. I thought that meant to slow down because its bars came down. I was going about 35mph when I saw the train coming. I slammed on my breaks but I still hit the train.

Signature of Witness                  Address of Witness                  Phone Number of Witness

**EXHIBIT**

**F**

## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF OHIO

| | | |
|---|---|---|
| **MICHAEL GASTON** | : | **Case No. 2:17 cv 1151** |
| | : | |
| **Plaintiff,** | : | **JUDGE JAMES L. GRAHAM** |
| | : | |
| -vs- | : | |
| | : | |
| **NORFOLK SOUTHERN RAILWAY** | : | **AFFIDAVIT OF NEIL PALMER** |
| **COMPANY, et al.** | : | |
| | : | |
| **Defendants.** | : | |
| | : | |

STATE OF _Ohio_

COUNTY OF _STARK_ , ss:

     Now comes Neil Palmer, being first duly sworn according to law, and deposes and states as follows:

1.    I am over the age of eighteen (18), of sound mind, and I make this Affidavit based on my own personal knowledge.

2.    I am employed by Norfolk Southern Railway Company ("NSRC") as the Division Superintendent for the Pittsburgh Division located in Conway, Pennsylvania. I have been employed with NSRC since 1995. My job responsibilities include supervision of all transportation employees, including engineers and conductors, in the territory which includes the at-grade crossing on S.R. 7 leading to the Nickels Bakery factory.

3.    In my capacity as the Division Superintendent with NSRC, I am familiar with and generally responsible for reviewing, analyzing, and interpreting Saturation testing data that is collected by NSRC Saturation Teams (hereinafter "SAT teams"). SAT Checks are typically conducted in teams of two-to-three supervisors. These supervisors observe employees working, often without the employees' knowledge, to be sure the employees are properly following all safety and operating rules.

4.    I have reviewed NSRC's SAT Check data for SAT Checks conducted in the Mingo Junction area between November 1, 2014 and March 31, 2015. A true and accurate copy of that information is attached as Exhibit "A."

> **EXHIBIT**
> **G**

5.  Each column of Exhibit A references a different data point:
    - Column A represents the name of the employee who underwent the SAT Check;
    - Column B represents the employee's NSRC identification number;
    - Column C represents the Rule that was tested;
    - Columns D and E represent the start and end dates for each test conducted, respectively;
    - Column F represents NSRC's train identification number;
    - Columns G and H represent the milepost ("MP") start and end locations, respectively, for each test conducted;
    - Column I represents the outcome of each test conducted (i.e. compliant or noncompliant);
    - Column J represents the names of each of the NSRC supervisors who comprised the SAT Team for that particular SAT Check;
    - Columns K and L indicate that the test conducted was an SAT Check, rather than a different quality control test;
    - Column M represents whether that particular check is for the purpose of validating the employee's certification for conductors, engineers, or remote control operators;
    - Column N represents an indication of the employee group being evaluated as part of the SAT Check conducted on that particular date;
    - Column O represents the location of the SAT Check, in this case, Mingo Junction.

6.  In addition to and in conjunction with Exhibit A, I have also reviewed Michael Gaston's NSRC work history from November 1, 2014 through March 31, 2015, a true and accurate copy of which is attached as Exhibit B. Each column of Exhibit B represents a different data point:
    - Column A represents the date range (i.e. between November 1, 2014 and March 31, 2015);
    - Column B represents the work assignment to which Mr. Gaston was assigned on that date;
    - Column C indicates that Mr. Gaston worked only at Mingo Junction (i.e. "MJ") between November 1, 2014 and March 31, 2015;
    - Columns D and E identify Mr. Gaston's employee identification number and name;
    - Column F represents a craft code ("CC"), the particular job that the employee was qualified to perform on that particular date;
    - Column G represents Mr. Gaston's assigned job task on that day;
    - Column H represents the pool of jobs from which Mr. Gaston was working on that particular date;
    - Column J provides an indication of whether Mr. Gaston was available to work on that day or, if he was unavailable, the basis for his unavailability.

7.  Column J, Rows 630 through 689, of Exhibit A indicate that between November 1, 2014 and March 31, 2015, the only dates on which Larry M. Pridemore and Michael J. Glowinski worked (either together or separately) on an SAT Team at Mingo Junction, were January 9, 2015 and January 10, 2015.

8.  On information and belief, Larry Pridemore was an NSRC Trainmaster from Youngstown during all relevant times.

9.  All rows in Column C of Exhibit B indicate that between November 1, 2014 and March 31, 2015, Mr. Gaston worked only at Mingo Junction.

10. Column J, Rows 203 through 208, of Exhibit B shows that Michael Gaston was off work on bereavement leave on January 9, 2015 and January 10, 2015. As such, he was not working at Mingo Junction on those days.

11. Based on my review of Exhibits A and B, between November 1, 2014 and March 31, 2015, the only dates upon which the SAT Team (comprised of Larry M. Pridemore and Michael J. Glowinski) worked at Mingo Junction was January 9, 2015 and January 10, 2015. Since Michael Gaston was off work on bereavement leave on those days, I can state that he did not interact with Larry M. Pridemore or Michael J. Glowinski those days, or on any other days between November 1, 2014 and March 31, 2015 while they were conducting SAT Tests.

Further Affiant Sayeth Not.

_____
**NEIL PALMER**

STATE OF OHIO

COUNTY OF STARK , ss:

Sworn to before me on this 31st day of March, 2020

_____
Notary for the State of Ohio

9971065.1

| Emp Name | Emp ID | Rule | Start Date/Time | End Date/Train ID | Start MP | End MP | Handling | Supervisor(s) | Check Type | Type | Cert. | Check Group | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hall, Daniel R | 0105127 | BANNER | 2015-03-20 2:35:00 PM | 2015-03-2(C93C520 | R020 | R020 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hall, Daniel R | 0105127 | SPS-A | 2015-03-20 2:35:00 PM | 2015-03-2(C93C520 | R020 | R020 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hall, Daniel R | 0105127 | SPS-B-2 | 2015-03-20 2:35:00 PM | 2015-03-2(C93C520 | R020 | R020 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Boyd, Zane T | 0361186 | BANNER | 2015-03-20 2:35:00 PM | 2015-03-2(C93C520 | R020 | R020 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Boyd, Zane T | 0361186 | SPS-A | 2015-03-20 2:35:00 PM | 2015-03-2(C93C520 | R020 | R020 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Boyd, Zane T | 0361186 | SPS-B-2 | 2015-03-20 2:35:00 PM | 2015-03-2(C93C520 | R020 | R020 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hall, Daniel R | 0105127 | 1 | 2015-03-20 2:35:00 PM | 2015-03-2(C93C520 | R020 | R020 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hall, Daniel R | 0105127 | 5 | 2015-03-20 2:35:00 PM | 2015-03-2(C93C520 | R020 | R020 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hall, Daniel R | 0105127 | G | 2015-03-20 2:35:00 PM | 2015-03-2(C93C520 | R020 | R020 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hall, Daniel R | 0105127 | 529 | 2015-03-20 2:35:00 PM | 2015-03-2(C93C520 | R020 | R020 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hall, Daniel R | 0105127 | 531 | 2015-03-20 2:35:00 PM | 2015-03-2(C93C520 | R020 | R020 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Boyd, Zane T | 0361186 | 1 | 2015-03-20 2:35:00 PM | 2015-03-2(C93C520 | R020 | R020 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Boyd, Zane T | 0361186 | 5 | 2015-03-20 2:35:00 PM | 2015-03-2(C93C520 | R020 | R020 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Boyd, Zane T | 0361186 | G | 2015-03-20 2:35:00 PM | 2015-03-2(C93C520 | R020 | R020 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Boyd, Zane T | 0361186 | 529 | 2015-03-20 2:35:00 PM | 2015-03-2(C93C520 | R020 | R020 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Boyd, Zane T | 0361186 | 531 | 2015-03-20 2:35:00 PM | 2015-03-2(C93C520 | R020 | R020 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Vizyak, Mark A | 0650552 | 1 | 2015-03-20 2:05:00 PM | 2015-03-2(YM | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Vizyak, Mark A | 0650552 | 5 | 2015-03-20 2:05:00 PM | 2015-03-2(YM | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Vizyak, Mark A | 0650552 | 57 | 2015-03-20 2:05:00 PM | 2015-03-2(YM | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Vizyak, Mark A | 0650552 | 58 | 2015-03-20 2:05:00 PM | 2015-03-2(YM | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Vizyak, Mark A | 0650552 | 59 | 2015-03-20 2:05:00 PM | 2015-03-2(YM | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Vizyak, Mark A | 0650552 | 60 | 2015-03-20 2:05:00 PM | 2015-03-2(YM | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Vizyak, Mark A | 0650552 | G | 2015-03-20 2:05:00 PM | 2015-03-2(YM | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Czup, Mark A | 0767216 | 1 | 2015-03-20 11:30:00 AM | 2015-03-2(C10C520 | R011 | R011 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Czup, Mark A | 0767216 | 22D2 | 2015-03-20 11:30:00 AM | 2015-03-2(C10C520 | R011 | R011 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Czup, Mark A | 0767216 | 22D3 | 2015-03-20 11:30:00 AM | 2015-03-2(C10C520 | R011 | R011 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Czup, Mark A | 0767216 | 185 | 2015-03-20 11:30:00 AM | 2015-03-2(C10C520 | R011 | R011 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Crockett, Gary S | 0647640 | 1 | 2015-03-20 11:30:00 AM | 2015-03-2(C10C520 | R011 | R011 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Crockett, Gary S | 0647640 | 22D2 | 2015-03-20 11:30:00 AM | 2015-03-2(C10C520 | R011 | R011 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Crockett, Gary S | 0647640 | 22D3 | 2015-03-20 11:30:00 AM | 2015-03-2(C10C520 | R011 | R011 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Crockett, Gary S | 0647640 | 185 | 2015-03-20 11:30:00 AM | 2015-03-2(C10C520 | R011 | R011 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Birkhimer, Zachary D | 0359772 | C103 | 2015-03-20 11:30:00 AM | 2015-03-2(C10C520 | R011 | R011 | Letter of Caution | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Birkhimer, Zachary D | 0359772 | 1 | 2015-03-20 11:30:00 AM | 2015-03-2(C10C520 | R011 | R011 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Birkhimer, Zachary D | 0359772 | 22D1 | 2015-03-20 11:30:00 AM | 2015-03-2(C10C520 | R011 | R011 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Birkhimer, Zachary D | 0359772 | 181 | 2015-03-20 11:30:00 AM | 2015-03-2(C10C520 | R011 | R011 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Birkhimer, Zachary D | 0359772 | 182 | 2015-03-20 11:30:00 AM | 2015-03-2(C10C520 | R011 | R011 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Birkhimer, Zachary D | 0359772 | 185 | 2015-03-20 11:30:00 AM | 2015-03-2(C10C520 | R011 | R011 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Birkhimer, Zachary D | 0359772 | 187 | 2015-03-20 11:30:00 AM | 2015-03-2(C10C520 | R011 | R011 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Birkhimer, Zachary D | 0359772 | 188 | 2015-03-20 11:30:00 AM | 2015-03-2(C10C520 | R011 | R011 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Birkhimer, Zachary D | 0359772 | 215A | 2015-03-20 11:30:00 AM | 2015-03-2(C10C520 | R011 | R011 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Birkhimer, Zachary D | 0359772 | 215B | 2015-03-20 11:30:00 AM | 2015-03-2(C10C520 | R011 | R011 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Birkhimer, Zachary D | 0359772 | 216A | 2015-03-20 11:30:00 AM | 2015-03-2(C10C520 | R011 | R011 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Birkhimer, Zachary D | 0359772 | 216B | 2015-03-20 11:30:00 AM | 2015-03-2(C10C520 | R011 | R011 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Birkhimer, Zachary D | 0359772 | 1040 | 2015-03-20 11:30:00 AM | 2015-03-2(C10C520 | R011 | R011 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Birkhimer, Zachary D | 0359772 | 1043 | 2015-03-20 11:30:00 AM | 2015-03-2(C10C520 | R011 | R011 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Birkhimer, Zachary D | 0359772 | 1050 | 2015-03-20 11:30:00 AM | 2015-03-2(C10C520 | R011 | R011 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Birkhimer, Zachary D | 0359772 | 1050A | 2015-03-20 11:30:00 AM | 2015-03-2(C10C520 | R011 | R011 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Birkhimer, Zachary D | 0359772 | 1072 | 2015-03-20 11:30:00 AM | 2015-03-2(C10C520 | R011 | R011 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Birkhimer, Zachary D | 0359772 | 1100C | 2015-03-20 11:30:00 AM | 2015-03-2(C10C520 | R011 | R011 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Birkhimer, Zachary D | 0359772 | 1110B | 2015-03-20 11:30:00 AM | 2015-03-2(C10C520 | R011 | R011 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Birkhimer, Zachary D | 0359772 | 1110C | 2015-03-20 11:30:00 AM | 2015-03-2(C10C520 | R011 | R011 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Birkhimer, Zachary D | 0359772 | G | 2015-03-20 11:30:00 AM | 2015-03-2(C10C520 | R011 | R011 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Weil Jr, William R | 0107038 | 527 | 2015-03-20 10:50:00 AM | 2015-03-2(RWIC | RADIO | RADIO | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Weil Jr, William R | 0107038 | 530 | 2015-03-20 10:50:00 AM | 2015-03-2(RWIC | RADIO | RADIO | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Weil Jr, William R | 0107038 | 531 | 2015-03-20 10:50:00 AM | 2015-03-2(RWIC | RADIO | RADIO | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Weil Jr, William R | 0107038 | 52 | 2015-03-20 10:50:00 AM | 2015-03-2(RWIC | RADIO | RADIO | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Weil Jr, William R | 0107038 | 57 | 2015-03-20 10:50:00 AM | 2015-03-2(RWIC | RADIO | RADIO | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Weil Jr, William R | 0107038 | 58 | 2015-03-20 10:50:00 AM | 2015-03-2(RWIC | RADIO | RADIO | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Weil Jr, William R | 0107038 | 59 | 2015-03-20 10:50:00 AM | 2015-03-2(RWIC | RADIO | RADIO | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Weil Jr, William R | 0107038 | 60 | 2015-03-20 10:50:00 AM | 2015-03-2(RWIC | RADIO | RADIO | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Marchbank, Michael R | 0209041 | 529 | 2015-03-20 10:35:00 AM | 2015-03-2(DISP | R016 | R016 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Marchbank, Michael R | 0209041 | 52 | 2015-03-20 10:35:00 AM | 2015-03-2(DISP | R016 | R016 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Marchbank, Michael R | 0209041 | 57 | 2015-03-20 10:35:00 AM | 2015-03-2(DISP | R016 | R016 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Marchbank, Michael R | 0209041 | 58 | 2015-03-20 10:35:00 AM | 2015-03-2(DISP | R016 | R016 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Marchbank, Michael R | 0209041 | 59 | 2015-03-20 10:35:00 AM | 2015-03-2(DISP | R016 | R016 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Marchbank, Michael R | 0209041 | 60 | 2015-03-20 10:35:00 AM | 2015-03-2(DISP | R016 | R016 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Weil Jr, William R | 0107038 | 527 | 2015-03-20 10:35:00 AM | 2015-03-2(DISP | R016 | R016 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Weil Jr, William R | 0107038 | 531 | 2015-03-20 10:35:00 AM | 2015-03-2(DISP | R016 | R016 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Weil Jr, William R | 0107038 | 52 | 2015-03-20 10:35:00 AM | 2015-03-2(DISP | R016 | R016 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Weil Jr, William R | 0107038 | 57 | 2015-03-20 10:35:00 AM | 2015-03-2(DISP | R016 | R016 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Weil Jr, William R | 0107038 | 58 | 2015-03-20 10:35:00 AM | 2015-03-2(DISP | R016 | R016 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Weil Jr, William R | 0107038 | 59 | 2015-03-20 10:35:00 AM | 2015-03-2(DISP | R016 | R016 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Weil Jr, William R | 0107038 | 60 | 2015-03-20 10:35:00 AM | 2015-03-2(DISP | R016 | R016 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Clutter, Mark B | 0121633 | 59 | 2015-03-20 10:15:00 AM | 2015-03-2(415C350 | R017.5 | R017.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Clutter, Mark B | 0121633 | 60 | 2015-03-20 10:15:00 AM | 2015-03-2(415C350 | R017.5 | R017.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Clutter, Mark B | 0121633 | 70F | 2015-03-20 10:15:00 AM | 2015-03-2(415C350 | R017.5 | R017.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Clutter, Mark B | 0121633 | 72 | 2015-03-20 10:15:00 AM | 2015-03-2(415C350 | R017.5 | R017.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Clutter, Mark B | 0121633 | 73 | 2015-03-20 10:15:00 AM | 2015-03-2(415C350 | R017.5 | R017.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Clutter, Mark B | 0121633 | 74 | 2015-03-20 10:15:00 AM | 2015-03-2(415C350 | R017.5 | R017.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Clutter, Mark B | 0121633 | 81 | 2015-03-20 10:15:00 AM | 2015-03-2(415C350 | R017.5 | R017.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Clutter, Mark B | 0121633 | 502 | 2015-03-20 10:15:00 AM | 2015-03-2(415C350 | R017.5 | R017.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Clutter, Mark B | 0121633 | 504 | 2015-03-20 10:15:00 AM | 2015-03-2(415C350 | R017.5 | R017.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Clutter, Mark B | 0121633 | 505 | 2015-03-20 10:15:00 AM | 2015-03-2(415C350 | R017.5 | R017.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Clutter, Mark B | 0121633 | 520 | 2015-03-20 10:15:00 AM | 2015-03-2(415C350 | R017.5 | R017.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Clutter, Mark B | 0121633 | 529 | 2015-03-20 10:15:00 AM | 2015-03-2(415C350 | R017.5 | R017.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Clutter, Mark B | 0121633 | 573 | 2015-03-20 10:15:00 AM | 2015-03-2(415C350 | R017.5 | R017.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Clutter, Mark B | 0121633 | 574 | 2015-03-20 10:15:00 AM | 2015-03-2(415C350 | R017.5 | R017.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |

**EXHIBIT A**

| Name | ID | Code | DateTime | Ref | Code1 | Code2 | Status | Reviewers | Type | Test | Flag | Default | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Clutter, Mark B | 0121633 | SPS | 2015-03-20 10:15:00 AM | 2015-03-2( 41SC350 | R017.5 | R017.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Clutter, Mark B | 0121633 | SPS-A | 2015-03-20 10:15:00 AM | 2015-03-2( 41SC350 | R017.5 | R017.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Clutter, Mark B | 0121633 | SPS-B-2 | 2015-03-20 10:15:00 AM | 2015-03-2( 41SC350 | R017.5 | R017.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Speck, Carl D | 1005335 | 59 | 2015-03-20 10:15:00 AM | 2015-03-2( 41SC350 | R017.5 | R017.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Speck, Carl D | 1005335 | 60 | 2015-03-20 10:15:00 AM | 2015-03-2( 41SC350 | R017.5 | R017.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Speck, Carl D | 1005335 | 70F | 2015-03-20 10:15:00 AM | 2015-03-2( 41SC350 | R017.5 | R017.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Speck, Carl D | 1005335 | 72 | 2015-03-20 10:15:00 AM | 2015-03-2( 41SC350 | R017.5 | R017.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Speck, Carl D | 1005335 | 73 | 2015-03-20 10:15:00 AM | 2015-03-2( 41SC350 | R017.5 | R017.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Speck, Carl D | 1005335 | 74 | 2015-03-20 10:15:00 AM | 2015-03-2( 41SC350 | R017.5 | R017.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Speck, Carl D | 1005335 | 81 | 2015-03-20 10:15:00 AM | 2015-03-2( 41SC350 | R017.5 | R017.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Speck, Carl D | 1005335 | 502 | 2015-03-20 10:15:00 AM | 2015-03-2( 41SC350 | R017.5 | R017.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Speck, Carl D | 1005335 | 504 | 2015-03-20 10:15:00 AM | 2015-03-2( 41SC350 | R017.5 | R017.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Speck, Carl D | 1005335 | 505 | 2015-03-20 10:15:00 AM | 2015-03-2( 41SC350 | R017.5 | R017.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Speck, Carl D | 1005335 | 520 | 2015-03-20 10:15:00 AM | 2015-03-2( 41SC350 | R017.5 | R017.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Speck, Carl D | 1005335 | 529 | 2015-03-20 10:15:00 AM | 2015-03-2( 41SC350 | R017.5 | R017.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Speck, Carl D | 1005335 | 573 | 2015-03-20 10:15:00 AM | 2015-03-2( 41SC350 | R017.5 | R017.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Speck, Carl D | 1005335 | 574 | 2015-03-20 10:15:00 AM | 2015-03-2( 41SC350 | R017.5 | R017.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Speck, Carl D | 1005335 | SPS | 2015-03-20 10:15:00 AM | 2015-03-2( 41SC350 | R017.5 | R017.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Speck, Carl D | 1005335 | SPS-A | 2015-03-20 10:15:00 AM | 2015-03-2( 41SC350 | R017.5 | R017.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Speck, Carl D | 1005335 | SPS-B-2 | 2015-03-20 10:15:00 AM | 2015-03-2( 41SC350 | R017.5 | R017.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Austin, Russel E | 0118469 | 2202 | 2015-03-20 9:45:00 AM | 2015-03-2( C210 | R021.5 | R021.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Austin, Russel E | 0118469 | 2203 | 2015-03-20 9:45:00 AM | 2015-03-2( C210 | R021.5 | R021.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Austin, Russel E | 0118469 | 181 | 2015-03-20 9:45:00 AM | 2015-03-2( C210 | R021.5 | R021.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Austin, Russel E | 0118469 | 182 | 2015-03-20 9:45:00 AM | 2015-03-2( C210 | R021.5 | R021.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Austin, Russel E | 0118469 | 185 | 2015-03-20 9:45:00 AM | 2015-03-2( C210 | R021.5 | R021.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Austin, Russel E | 0118469 | C102A | 2015-03-20 9:45:00 AM | 2015-03-2( C210 | R021.5 | R021.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Bell, Devon S | 1008066 | 2201 | 2015-03-20 9:45:00 AM | 2015-03-2( C210 | R021.5 | R021.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Bell, Devon S | 1008066 | 185 | 2015-03-20 9:45:00 AM | 2015-03-2( C210 | R021.5 | R021.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Timcho, George M | 0316225 | 2201 | 2015-03-20 9:45:00 AM | 2015-03-2( C210 | R021.5 | R021.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Timcho, George M | 0316225 | 185 | 2015-03-20 9:45:00 AM | 2015-03-2( C210 | R021.5 | R021.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Storti, Justin D | 1005853 | 2201 | 2015-03-20 9:45:00 AM | 2015-03-2( C210 | R021.5 | R021.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Storti, Justin D | 1005853 | 185 | 2015-03-20 9:45:00 AM | 2015-03-2( C210 | R021.5 | R021.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Yanssens, Roger A | 0214034 | 22A | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Yanssens, Roger A | 0214034 | 22B | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Yanssens, Roger A | 0214034 | SPS-A | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Yanssens, Roger A | 0214034 | SPS-B-2 | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | 20B1 | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | 20B2 | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | 21D | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | 22A | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | 22B | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | 22C | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | 2201 | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | 22D2 | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | 2203 | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | 181 | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | 182 | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | 185 | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | 187 | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | 188 | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | 215A | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | 215B | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | 216A | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | 216B | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | 223B | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | 224A | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | 224B | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | 225 | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | 229B | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | 1040 | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | 1050 | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | 1050A | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | 1070 | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | 1083 | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | 1100 | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | 1100F | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | 1110 | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | 1110B | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | 1110C | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | C102A | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | SPS-A | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | SPS-B-2 | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 20B1 | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 20B2 | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 21D | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 22A | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 22B | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 22C | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 2201 | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 22D2 | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 2203 | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 181 | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 182 | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 185 | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 187 | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 188 | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 215A | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 215B | 2015-03-20 8:15:00 AM | 2015-03-2( C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |

| Dellenbaugh, Tyler N | 1007441 | 216A | 2015-03-20 8:15:00 AM | 2015-03-2 C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dellenbaugh, Tyler N | 1007441 | 216B | 2015-03-20 8:15:00 AM | 2015-03-2 C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 223B | 2015-03-20 8:15:00 AM | 2015-03-2 C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 224A | 2015-03-20 8:15:00 AM | 2015-03-2 C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 224B | 2015-03-20 8:15:00 AM | 2015-03-2 C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 225 | 2015-03-20 8:15:00 AM | 2015-03-2 C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 229B | 2015-03-20 8:15:00 AM | 2015-03-2 C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 1040 | 2015-03-20 8:15:00 AM | 2015-03-2 C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 1050 | 2015-03-20 8:15:00 AM | 2015-03-2 C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 1050A | 2015-03-20 8:15:00 AM | 2015-03-2 C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 1070 | 2015-03-20 8:15:00 AM | 2015-03-2 C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 1083 | 2015-03-20 8:15:00 AM | 2015-03-2 C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 1100 | 2015-03-20 8:15:00 AM | 2015-03-2 C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 1100F | 2015-03-20 8:15:00 AM | 2015-03-2 C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 1110 | 2015-03-20 8:15:00 AM | 2015-03-2 C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 1110B | 2015-03-20 8:15:00 AM | 2015-03-2 C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 1110C | 2015-03-20 8:15:00 AM | 2015-03-2 C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | C102A | 2015-03-20 8:15:00 AM | 2015-03-2 C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | SPS-A | 2015-03-20 8:15:00 AM | 2015-03-2 C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | SPS-B-2 | 2015-03-20 8:15:00 AM | 2015-03-2 C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Yanssens, Roger A | 0214034 | 215B | 2015-03-20 8:15:00 AM | 2015-03-2 C12C520 | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Summy, Scott T | 0560540 | 1 | 2015-03-20 7:55:00 AM | 2015-03-2 YM | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Summy, Scott T | 0560540 | 5 | 2015-03-20 7:55:00 AM | 2015-03-2 YM | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Summy, Scott T | 0560540 | 52 | 2015-03-20 7:55:00 AM | 2015-03-2 YM | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Summy, Scott T | 0560540 | 57 | 2015-03-20 7:55:00 AM | 2015-03-2 YM | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Summy, Scott T | 0560540 | 58 | 2015-03-20 7:55:00 AM | 2015-03-2 YM | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Summy, Scott T | 0560540 | 59 | 2015-03-20 7:55:00 AM | 2015-03-2 YM | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Summy, Scott T | 0560540 | 60 | 2015-03-20 7:55:00 AM | 2015-03-2 YM | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Summy, Scott T | 0560540 | G | 2015-03-20 7:55:00 AM | 2015-03-2 YM | R021 | R021 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hall, Breck E | 0128857 | 220Z | 2015-03-20 7:15:00 AM | 2015-03-2 C19C519 | R021.5 | R021.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hall, Breck E | 0128857 | 220J | 2015-03-20 7:15:00 AM | 2015-03-2 C19C519 | R021.5 | R021.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hall, Breck E | 0128857 | 223B | 2015-03-20 7:15:00 AM | 2015-03-2 C19C519 | R021.5 | R021.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hall, Breck E | 0128857 | 225 | 2015-03-20 7:15:00 AM | 2015-03-2 C19C519 | R021.5 | R021.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hall, Breck E | 0128857 | C102A | 2015-03-20 7:15:00 AM | 2015-03-2 C19C519 | R021.5 | R021.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Alvis, Shane M | 0200740 | 220I | 2015-03-20 7:15:00 AM | 2015-03-2 C19C519 | R021.5 | R021.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Alvis, Shane M | 0200740 | 181 | 2015-03-20 7:15:00 AM | 2015-03-2 C19C519 | R021.5 | R021.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Alvis, Shane M | 0200740 | 182 | 2015-03-20 7:15:00 AM | 2015-03-2 C19C519 | R021.5 | R021.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Alvis, Shane M | 0200740 | 223B | 2015-03-20 7:15:00 AM | 2015-03-2 C19C519 | R021.5 | R021.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Alvis, Shane M | 0200740 | 225 | 2015-03-20 7:15:00 AM | 2015-03-2 C19C519 | R021.5 | R021.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Alvis, Shane M | 0200740 | 1040 | 2015-03-20 7:15:00 AM | 2015-03-2 C19C519 | R021.5 | R021.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Alvis, Shane M | 0200740 | 1072 | 2015-03-20 7:15:00 AM | 2015-03-2 C19C519 | R021.5 | R021.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Alvis, Shane M | 0200740 | 1100F | 2015-03-20 7:15:00 AM | 2015-03-2 C19C519 | R021.5 | R021.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Alvis, Shane M | 0200740 | 1110B | 2015-03-20 7:15:00 AM | 2015-03-2 C19C519 | R021.5 | R021.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Alvis, Shane M | 0200740 | 1110C | 2015-03-20 7:15:00 AM | 2015-03-2 C19C519 | R021.5 | R021.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Alvis, Shane M | 0200740 | C102A | 2015-03-20 7:15:00 AM | 2015-03-2 C19C519 | R021.5 | R021.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Bender, Eric J | 1007030 | 220I | 2015-03-20 7:15:00 AM | 2015-03-2 C19C519 | R021.5 | R021.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Bender, Eric J | 1007030 | 181 | 2015-03-20 7:15:00 AM | 2015-03-2 C19C519 | R021.5 | R021.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Bender, Eric J | 1007030 | 182 | 2015-03-20 7:15:00 AM | 2015-03-2 C19C519 | R021.5 | R021.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Bender, Eric J | 1007030 | 223B | 2015-03-20 7:15:00 AM | 2015-03-2 C19C519 | R021.5 | R021.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Bender, Eric J | 1007030 | 225 | 2015-03-20 7:15:00 AM | 2015-03-2 C19C519 | R021.5 | R021.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Bender, Eric J | 1007030 | 1040 | 2015-03-20 7:15:00 AM | 2015-03-2 C19C519 | R021.5 | R021.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Bender, Eric J | 1007030 | 1072 | 2015-03-20 7:15:00 AM | 2015-03-2 C19C519 | R021.5 | R021.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Bender, Eric J | 1007030 | 1100F | 2015-03-20 7:15:00 AM | 2015-03-2 C19C519 | R021.5 | R021.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Bender, Eric J | 1007030 | 1110B | 2015-03-20 7:15:00 AM | 2015-03-2 C19C519 | R021.5 | R021.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Bender, Eric J | 1007030 | 1110C | 2015-03-20 7:15:00 AM | 2015-03-2 C19C519 | R021.5 | R021.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Bender, Eric J | 1007030 | C102A | 2015-03-20 7:15:00 AM | 2015-03-2 C19C519 | R021.5 | R021.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Czup, Mark A | 0767216 | 70F | 2015-03-20 6:15:00 AM | 2015-03-2 C10C520 | R016.5 | R016.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Czup, Mark A | 0767216 | 72 | 2015-03-20 6:15:00 AM | 2015-03-2 C10C520 | R016.5 | R016.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Crockett, Gary S | 0647640 | 52 | 2015-03-20 6:15:00 AM | 2015-03-2 C10C520 | R016.5 | R016.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Crockett, Gary S | 0647640 | 57 | 2015-03-20 6:15:00 AM | 2015-03-2 C10C520 | R016.5 | R016.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Crockett, Gary S | 0647640 | 58 | 2015-03-20 6:15:00 AM | 2015-03-2 C10C520 | R016.5 | R016.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Crockett, Gary S | 0647640 | 59 | 2015-03-20 6:15:00 AM | 2015-03-2 C10C520 | R016.5 | R016.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Crockett, Gary S | 0647640 | 60 | 2015-03-20 6:15:00 AM | 2015-03-2 C10C520 | R016.5 | R016.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Crockett, Gary S | 0647640 | 73 | 2015-03-20 6:15:00 AM | 2015-03-2 C10C520 | R016.5 | R016.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Crockett, Gary S | 0647640 | 74 | 2015-03-20 6:15:00 AM | 2015-03-2 C10C520 | R016.5 | R016.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Crockett, Gary S | 0647640 | 81 | 2015-03-20 6:15:00 AM | 2015-03-2 C10C520 | R016.5 | R016.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Crockett, Gary S | 0647640 | 529 | 2015-03-20 6:15:00 AM | 2015-03-2 C10C520 | R016.5 | R016.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Birkhimer, Zachary D | 0359772 | 52 | 2015-03-20 6:15:00 AM | 2015-03-2 C10C520 | R016.5 | R016.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Birkhimer, Zachary D | 0359772 | 57 | 2015-03-20 6:15:00 AM | 2015-03-2 C10C520 | R016.5 | R016.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Birkhimer, Zachary D | 0359772 | 58 | 2015-03-20 6:15:00 AM | 2015-03-2 C10C520 | R016.5 | R016.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Birkhimer, Zachary D | 0359772 | 59 | 2015-03-20 6:15:00 AM | 2015-03-2 C10C520 | R016.5 | R016.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Birkhimer, Zachary D | 0359772 | 60 | 2015-03-20 6:15:00 AM | 2015-03-2 C10C520 | R016.5 | R016.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Birkhimer, Zachary D | 0359772 | 73 | 2015-03-20 6:15:00 AM | 2015-03-2 C10C520 | R016.5 | R016.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Birkhimer, Zachary D | 0359772 | 74 | 2015-03-20 6:15:00 AM | 2015-03-2 C10C520 | R016.5 | R016.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Birkhimer, Zachary D | 0359772 | 81 | 2015-03-20 6:15:00 AM | 2015-03-2 C10C520 | R016.5 | R016.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Birkhimer, Zachary D | 0359772 | 529 | 2015-03-20 6:15:00 AM | 2015-03-2 C10C520 | R016.5 | R016.5 | Compliant | Ochoa, Valois A; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Cunningham, Robert D | 0123467 | BANNER | 2015-02-14 3:20:00 AM | 2015-02-1 C22C513 | R021 | R021 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Cunningham, Robert D | 0123467 | SPS-A | 2015-02-14 3:20:00 AM | 2015-02-1 C22C513 | R021 | R021 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Cunningham, Robert D | 0123467 | SPS-B-2 | 2015-02-14 3:20:00 AM | 2015-02-1 C22C513 | R021 | R021 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Cunningham, Robert D | 0123467 | 70F | 2015-02-14 3:20:00 AM | 2015-02-1 C22C513 | R017 | R017 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Cunningham, Robert D | 0123467 | 72 | 2015-02-14 3:20:00 AM | 2015-02-1 C22C513 | R017 | R017 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Cunningham, Robert D | 0123467 | 73 | 2015-02-14 3:20:00 AM | 2015-02-1 C22C513 | R017 | R017 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Cunningham, Robert D | 0123467 | 74 | 2015-02-14 3:20:00 AM | 2015-02-1 C22C513 | R017 | R017 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Cunningham, Robert D | 0123467 | 81 | 2015-02-14 3:20:00 AM | 2015-02-1 C22C513 | R017 | R017 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Alvis, Shane M | 0200740 | BANNER | 2015-02-14 3:20:00 AM | 2015-02-1 C22C513 | R021 | R021 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Alvis, Shane M | 0200740 | SPS-A | 2015-02-14 3:20:00 AM | 2015-02-1 C22C513 | R021 | R021 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Alvis, Shane M | 0200740 | SPS-B-2 | 2015-02-14 3:20:00 AM | 2015-02-1 C22C513 | R021 | R021 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Alvis, Shane M | 0200740 | 81 | 2015-02-14 3:20:00 AM | 2015-02-1 C22C513 | R017 | R017 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |

| Hoffman, Christian D | 0560184 | 2202 | 2015-02-14 2:40:00 AM | 2015-02-1-r C19C513 | RO21 | RO21 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hoffman, Christian D | 0560184 | 2203 | 2015-02-14 2:40:00 AM | 2015-02-1-r C19C513 | RO21 | RO21 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hoffman, Christian D | 0560184 | C102A | 2015-02-14 2:40:00 AM | 2015-02-1-r C19C513 | RO21 | RO21 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hoffman, Christian D | 0560184 | C102C | 2015-02-14 2:40:00 AM | 2015-02-1-r C19C513 | RO21 | RO21 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hoffman, Christian D | 0560184 | 185 | 2015-02-14 2:40:00 AM | 2015-02-1-r C19C513 | RO21 | RO21 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Taylor, Shane C | 0169842 | 2201 | 2015-02-14 2:40:00 AM | 2015-02-1-r C19C513 | RO21 | RO21 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Taylor, Shane C | 0169842 | 223A | 2015-02-14 2:40:00 AM | 2015-02-1-r C19C513 | RO21 | RO21 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Taylor, Shane C | 0169842 | 223B | 2015-02-14 2:40:00 AM | 2015-02-1-r C19C513 | RO21 | RO21 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Taylor, Shane C | 0169842 | 224A | 2015-02-14 2:40:00 AM | 2015-02-1-r C19C513 | RO21 | RO21 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Taylor, Shane C | 0169842 | 225 | 2015-02-14 2:40:00 AM | 2015-02-1-r C19C513 | RO21 | RO21 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Taylor, Shane C | 0169842 | C102A | 2015-02-14 2:40:00 AM | 2015-02-1-r C19C513 | RO21 | RO21 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Taylor, Shane C | 0169842 | C102C | 2015-02-14 2:40:00 AM | 2015-02-1-r C19C513 | RO21 | RO21 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Taylor, Shane C | 0169842 | 181 | 2015-02-14 2:40:00 AM | 2015-02-1-r C19C513 | RO21 | RO21 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Taylor, Shane C | 0169842 | 182 | 2015-02-14 2:40:00 AM | 2015-02-1-r C19C513 | RO21 | RO21 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Taylor, Shane C | 0169842 | 185 | 2015-02-14 2:40:00 AM | 2015-02-1-r C19C513 | RO21 | RO21 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Trebus, Jason M | 0370776 | 2201 | 2015-02-14 2:40:00 AM | 2015-02-1-r C19C513 | RO21 | RO21 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Trebus, Jason M | 0370776 | 223A | 2015-02-14 2:40:00 AM | 2015-02-1-r C19C513 | RO21 | RO21 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Trebus, Jason M | 0370776 | 223B | 2015-02-14 2:40:00 AM | 2015-02-1-r C19C513 | RO21 | RO21 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Trebus, Jason M | 0370776 | 224A | 2015-02-14 2:40:00 AM | 2015-02-1-r C19C513 | RO21 | RO21 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Trebus, Jason M | 0370776 | 225 | 2015-02-14 2:40:00 AM | 2015-02-1-r C19C513 | RO21 | RO21 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Trebus, Jason M | 0370776 | C102A | 2015-02-14 2:40:00 AM | 2015-02-1-r C19C513 | RO21 | RO21 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Trebus, Jason M | 0370776 | C102C | 2015-02-14 2:40:00 AM | 2015-02-1-r C19C513 | RO21 | RO21 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Trebus, Jason M | 0370776 | 181 | 2015-02-14 2:40:00 AM | 2015-02-1-r C19C513 | RO21 | RO21 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Trebus, Jason M | 0370776 | 182 | 2015-02-14 2:40:00 AM | 2015-02-1-r C19C513 | RO21 | RO21 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Trebus, Jason M | 0370776 | 185 | 2015-02-14 2:40:00 AM | 2015-02-1-r C19C513 | RO21 | RO21 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Haynes Sr, Rodney D | 0874454 | 1 | 2015-02-14 2:25:00 AM | 2015-02-1r YM | RO21 | RO21 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Haynes Sr, Rodney D | 0874454 | 5 | 2015-02-14 2:25:00 AM | 2015-02-1r YM | RO21 | RO21 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Haynes Sr, Rodney D | 0874454 | 36 | 2015-02-14 2:25:00 AM | 2015-02-1r YM | RO21 | RO21 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Haynes Sr, Rodney D | 0874454 | 52 | 2015-02-14 2:25:00 AM | 2015-02-1r YM | RO21 | RO21 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Haynes Sr, Rodney D | 0874454 | 57 | 2015-02-14 2:25:00 AM | 2015-02-1r YM | RO21 | RO21 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Haynes Sr, Rodney D | 0874454 | 59 | 2015-02-14 2:25:00 AM | 2015-02-1r YM | RO21 | RO21 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Haynes Sr, Rodney D | 0874454 | 60 | 2015-02-14 2:25:00 AM | 2015-02-1r YM | RO21 | RO21 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Haynes Sr, Rodney D | 0874454 | G | 2015-02-14 2:25:00 AM | 2015-02-1r YM | RO21 | RO21 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ware, Donald M | 0854462 | 2202 | 2015-02-14 2:00:00 AM | 2015-02-1r C60C513 | RO20.5 | RO20.5 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ware, Donald M | 0854462 | 2203 | 2015-02-14 2:00:00 AM | 2015-02-1r C60C513 | RO20.5 | RO20.5 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ware, Donald M | 0854462 | 36 | 2015-02-14 2:00:00 AM | 2015-02-1r C60C513 | RO20.5 | RO20.5 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ware, Donald M | 0854462 | 52 | 2015-02-14 2:00:00 AM | 2015-02-1r C60C513 | RO20.5 | RO20.5 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ware, Donald M | 0854462 | 57 | 2015-02-14 2:00:00 AM | 2015-02-1r C60C513 | RO20.5 | RO20.5 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ware, Donald M | 0854462 | 73 | 2015-02-14 2:00:00 AM | 2015-02-1r C60C513 | RO20.5 | RO20.5 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ware, Donald M | 0854462 | 74 | 2015-02-14 2:00:00 AM | 2015-02-1r C60C513 | RO20.5 | RO20.5 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ware, Donald M | 0854462 | 81 | 2015-02-14 2:00:00 AM | 2015-02-1r C60C513 | RO20.5 | RO20.5 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ware, Donald M | 0854462 | 181 | 2015-02-14 2:00:00 AM | 2015-02-1r C60C513 | RO20.5 | RO20.5 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ware, Donald M | 0854462 | C102A | 2015-02-14 2:00:00 AM | 2015-02-1r C60C513 | RO20.5 | RO20.5 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ware, Donald M | 0854462 | SPS-A | 2015-02-14 2:00:00 AM | 2015-02-1r C60C513 | RO20.5 | RO20.5 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ware, Donald M | 0854462 | SPS-B-2 | 2015-02-14 2:00:00 AM | 2015-02-1r C60C513 | RO20.5 | RO20.5 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | 2201 | 2015-02-14 2:00:00 AM | 2015-02-1r C60C513 | RO20.5 | RO20.5 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | 81 | 2015-02-14 2:00:00 AM | 2015-02-1r C60C513 | RO20.5 | RO20.5 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | 181 | 2015-02-14 2:00:00 AM | 2015-02-1r C60C513 | RO20.5 | RO20.5 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | 182 | 2015-02-14 2:00:00 AM | 2015-02-1r C60C513 | RO20.5 | RO20.5 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | 185 | 2015-02-14 2:00:00 AM | 2015-02-1r C60C513 | RO20.5 | RO20.5 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | 223A | 2015-02-14 2:00:00 AM | 2015-02-1r C60C513 | RO20.5 | RO20.5 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | 223B | 2015-02-14 2:00:00 AM | 2015-02-1r C60C513 | RO20.5 | RO20.5 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | 224A | 2015-02-14 2:00:00 AM | 2015-02-1r C60C513 | RO20.5 | RO20.5 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | 225 | 2015-02-14 2:00:00 AM | 2015-02-1r C60C513 | RO20.5 | RO20.5 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | 1100F | 2015-02-14 2:00:00 AM | 2015-02-1r C60C513 | RO20.5 | RO20.5 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | A31B | 2015-02-14 2:00:00 AM | 2015-02-1r C60C513 | RO20.5 | RO20.5 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | C102A | 2015-02-14 2:00:00 AM | 2015-02-1r C60C513 | RO20.5 | RO20.5 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | SPS-A | 2015-02-14 2:00:00 AM | 2015-02-1r C60C513 | RO20.5 | RO20.5 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Mosti, Michael D | 0195469 | SPS-B-2 | 2015-02-14 2:00:00 AM | 2015-02-1r C60C513 | RO20.5 | RO20.5 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Milhoan, John J | 0394401 | 2201 | 2015-02-14 2:00:00 AM | 2015-02-1r C60C513 | RO20.5 | RO20.5 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Milhoan, John J | 0394401 | 81 | 2015-02-14 2:00:00 AM | 2015-02-1r C60C513 | RO20.5 | RO20.5 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Milhoan, John J | 0394401 | 181 | 2015-02-14 2:00:00 AM | 2015-02-1r C60C513 | RO20.5 | RO20.5 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Milhoan, John J | 0394401 | 182 | 2015-02-14 2:00:00 AM | 2015-02-1r C60C513 | RO20.5 | RO20.5 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Milhoan, John J | 0394401 | 185 | 2015-02-14 2:00:00 AM | 2015-02-1r C60C513 | RO20.5 | RO20.5 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Milhoan, John J | 0394401 | 223A | 2015-02-14 2:00:00 AM | 2015-02-1r C60C513 | RO20.5 | RO20.5 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Milhoan, John J | 0394401 | 223B | 2015-02-14 2:00:00 AM | 2015-02-1r C60C513 | RO20.5 | RO20.5 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Milhoan, John J | 0394401 | 224A | 2015-02-14 2:00:00 AM | 2015-02-1r C60C513 | RO20.5 | RO20.5 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Milhoan, John J | 0394401 | 225 | 2015-02-14 2:00:00 AM | 2015-02-1r C60C513 | RO20.5 | RO20.5 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Milhoan, John J | 0394401 | 1100F | 2015-02-14 2:00:00 AM | 2015-02-1r C60C513 | RO20.5 | RO20.5 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Milhoan, John J | 0394401 | A31B | 2015-02-14 2:00:00 AM | 2015-02-1r C60C513 | RO20.5 | RO20.5 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Milhoan, John J | 0394401 | C102A | 2015-02-14 2:00:00 AM | 2015-02-1r C60C513 | RO20.5 | RO20.5 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Milhoan, John J | 0394401 | SPS-A | 2015-02-14 2:00:00 AM | 2015-02-1r C60C513 | RO20.5 | RO20.5 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Milhoan, John J | 0394401 | SPS-B-2 | 2015-02-14 2:00:00 AM | 2015-02-1r C60C513 | RO20.5 | RO20.5 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hoffman, Christian D | 0560184 | 2202 | 2015-02-14 12:45:00 AM | 2015-02-1-r C19C513 | RO35 | RO35 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hoffman, Christian D | 0560184 | 2203 | 2015-02-14 12:45:00 AM | 2015-02-1-r C19C513 | RO35 | RO35 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hoffman, Christian D | 0560184 | 70F | 2015-02-14 12:45:00 AM | 2015-02-1-r C19C513 | RO35 | RO35 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hoffman, Christian D | 0560184 | 72 | 2015-02-14 12:45:00 AM | 2015-02-1-r C19C513 | RO35 | RO35 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hoffman, Christian D | 0560184 | 73 | 2015-02-14 12:45:00 AM | 2015-02-1-r C19C513 | RO35 | RO35 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hoffman, Christian D | 0560184 | 74 | 2015-02-14 12:45:00 AM | 2015-02-1-r C19C513 | RO35 | RO35 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hoffman, Christian D | 0560184 | 81 | 2015-02-14 12:45:00 AM | 2015-02-1-r C19C513 | RO35 | RO35 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hoffman, Christian D | 0560184 | 181 | 2015-02-14 12:45:00 AM | 2015-02-1-r C19C513 | RO35 | RO35 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hoffman, Christian D | 0560184 | 215A | 2015-02-14 12:45:00 AM | 2015-02-1-r C19C513 | RO35 | RO35 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hoffman, Christian D | 0560184 | 215B | 2015-02-14 12:45:00 AM | 2015-02-1-r C19C513 | RO35 | RO35 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hoffman, Christian D | 0560184 | 1044 | 2015-02-14 12:45:00 AM | 2015-02-1-r C19C513 | RO35 | RO35 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hoffman, Christian D | 0560184 | 1045 | 2015-02-14 12:45:00 AM | 2015-02-1-r C19C513 | RO35 | RO35 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hoffman, Christian D | 0560184 | 1072 | 2015-02-14 12:45:00 AM | 2015-02-1-r C19C513 | RO35 | RO35 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Taylor, Shane C | 0169842 | 2201 | 2015-02-14 12:45:00 AM | 2015-02-1-r C19C513 | RO35 | RO35 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Taylor, Shane C | 0169842 | 81 | 2015-02-14 12:45:00 AM | 2015-02-1-r C19C513 | RO35 | RO35 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |

| Name | ID | No | DateTime | Date | Code | Code2 | Status | Reviewers | Type1 | Test | Flag | Category | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Taylor, Shane C | 0169842 | 181 | 2015-02-14 12:45:00 AM | 2015-02-1/ | C19C513 | RO3S | RO3S | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Taylor, Shane C | 0169842 | 182 | 2015-02-14 12:45:00 AM | 2015-02-1/ | C19C513 | RO3S | RO3S | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Taylor, Shane C | 0169842 | 185 | 2015-02-14 12:45:00 AM | 2015-02-1/ | C19C513 | RO3S | RO3S | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Taylor, Shane C | 0169842 | 215A | 2015-02-14 12:45:00 AM | 2015-02-1/ | C19C513 | RO3S | RO3S | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Taylor, Shane C | 0169842 | 215B | 2015-02-14 12:45:00 AM | 2015-02-1/ | C19C513 | RO3S | RO3S | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Taylor, Shane C | 0169842 | 216A | 2015-02-14 12:45:00 AM | 2015-02-1/ | C19C513 | RO3S | RO3S | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Taylor, Shane C | 0169842 | 216B | 2015-02-14 12:45:00 AM | 2015-02-1/ | C19C513 | RO3S | RO3S | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Taylor, Shane C | 0169842 | 223A | 2015-02-14 12:45:00 AM | 2015-02-1/ | C19C513 | RO3S | RO3S | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Taylor, Shane C | 0169842 | 223B | 2015-02-14 12:45:00 AM | 2015-02-1/ | C19C513 | RO3S | RO3S | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Taylor, Shane C | 0169842 | 224A | 2015-02-14 12:45:00 AM | 2015-02-1/ | C19C513 | RO3S | RO3S | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Taylor, Shane C | 0169842 | 224B | 2015-02-14 12:45:00 AM | 2015-02-1/ | C19C513 | RO3S | RO3S | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Taylor, Shane C | 0169842 | 225 | 2015-02-14 12:45:00 AM | 2015-02-1/ | C19C513 | RO3S | RO3S | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Taylor, Shane C | 0169842 | 1044 | 2015-02-14 12:45:00 AM | 2015-02-1/ | C19C513 | RO3S | RO3S | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Taylor, Shane C | 0169842 | 1045 | 2015-02-14 12:45:00 AM | 2015-02-1/ | C19C513 | RO3S | RO3S | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Taylor, Shane C | 0169842 | 1072 | 2015-02-14 12:45:00 AM | 2015-02-1/ | C19C513 | RO3S | RO3S | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Trebus, Jason M | 0370776 | 2201 | 2015-02-14 12:45:00 AM | 2015-02-1/ | C19C513 | RO3S | RO3S | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Trebus, Jason M | 0370776 | 81 | 2015-02-14 12:45:00 AM | 2015-02-1/ | C19C513 | RO3S | RO3S | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Trebus, Jason M | 0370776 | 181 | 2015-02-14 12:45:00 AM | 2015-02-1/ | C19C513 | RO3S | RO3S | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Trebus, Jason M | 0370776 | 182 | 2015-02-14 12:45:00 AM | 2015-02-1/ | C19C513 | RO3S | RO3S | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Trebus, Jason M | 0370776 | 185 | 2015-02-14 12:45:00 AM | 2015-02-1/ | C19C513 | RO3S | RO3S | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Trebus, Jason M | 0370776 | 215A | 2015-02-14 12:45:00 AM | 2015-02-1/ | C19C513 | RO3S | RO3S | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Trebus, Jason M | 0370776 | 215B | 2015-02-14 12:45:00 AM | 2015-02-1/ | C19C513 | RO3S | RO3S | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Trebus, Jason M | 0370776 | 216A | 2015-02-14 12:45:00 AM | 2015-02-1/ | C19C513 | RO3S | RO3S | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Trebus, Jason M | 0370776 | 216B | 2015-02-14 12:45:00 AM | 2015-02-1/ | C19C513 | RO3S | RO3S | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Trebus, Jason M | 0370776 | 223A | 2015-02-14 12:45:00 AM | 2015-02-1/ | C19C513 | RO3S | RO3S | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Trebus, Jason M | 0370776 | 223B | 2015-02-14 12:45:00 AM | 2015-02-1/ | C19C513 | RO3S | RO3S | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Trebus, Jason M | 0370776 | 224A | 2015-02-14 12:45:00 AM | 2015-02-1/ | C19C513 | RO3S | RO3S | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Trebus, Jason M | 0370776 | 224B | 2015-02-14 12:45:00 AM | 2015-02-1/ | C19C513 | RO3S | RO3S | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Trebus, Jason M | 0370776 | 225 | 2015-02-14 12:45:00 AM | 2015-02-1/ | C19C513 | RO3S | RO3S | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Trebus, Jason M | 0370776 | 1044 | 2015-02-14 12:45:00 AM | 2015-02-1/ | C19C513 | RO3S | RO3S | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Trebus, Jason M | 0370776 | 1045 | 2015-02-14 12:45:00 AM | 2015-02-1/ | C19C513 | RO3S | RO3S | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Trebus, Jason M | 0370776 | 1072 | 2015-02-14 12:45:00 AM | 2015-02-1/ | C19C513 | RO3S | RO3S | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Traina, Alfonso T | 0093073 | 2202 | 2015-02-13 11:30:00 PM | 2015-02-1/ | C95C513 | RO23 | RO23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Traina, Alfonso T | 0093073 | 2203 | 2015-02-13 11:30:00 PM | 2015-02-1/ | C95C513 | RO23 | RO23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Traina, Alfonso T | 0093073 | 52 | 2015-02-13 11:30:00 PM | 2015-02-1/ | C95C513 | RO23 | RO23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Traina, Alfonso T | 0093073 | 57 | 2015-02-13 11:30:00 PM | 2015-02-1/ | C95C513 | RO23 | RO23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Traina, Alfonso T | 0093073 | 60 | 2015-02-13 11:30:00 PM | 2015-02-1/ | C95C513 | RO23 | RO23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Traina, Alfonso T | 0093073 | 70F | 2015-02-13 11:30:00 PM | 2015-02-1/ | C95C513 | RO23 | RO23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Traina, Alfonso T | 0093073 | 72 | 2015-02-13 11:30:00 PM | 2015-02-1/ | C95C513 | RO23 | RO23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Traina, Alfonso T | 0093073 | 73 | 2015-02-13 11:30:00 PM | 2015-02-1/ | C95C513 | RO23 | RO23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Traina, Alfonso T | 0093073 | 74 | 2015-02-13 11:30:00 PM | 2015-02-1/ | C95C513 | RO23 | RO23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Traina, Alfonso T | 0093073 | 81 | 2015-02-13 11:30:00 PM | 2015-02-1/ | C95C513 | RO23 | RO23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Traina, Alfonso T | 0093073 | 185 | 2015-02-13 11:30:00 PM | 2015-02-1/ | C95C513 | RO23 | RO23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Traina, Alfonso T | 0093073 | 215A | 2015-02-13 11:30:00 PM | 2015-02-1/ | C95C513 | RO23 | RO23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Traina, Alfonso T | 0093073 | 215B | 2015-02-13 11:30:00 PM | 2015-02-1/ | C95C513 | RO23 | RO23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Traina, Alfonso T | 0093073 | 317 | 2015-02-13 11:30:00 PM | 2015-02-1/ | C95C513 | RO23 | RO23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ervin, Keith M | 0378777 | 210 | 2015-02-13 11:30:00 PM | 2015-02-1/ | C95C513 | RO23 | RO23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ervin, Keith M | 0378777 | 22A | 2015-02-13 11:30:00 PM | 2015-02-1/ | C95C513 | RO23 | RO23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ervin, Keith M | 0378777 | 22B | 2015-02-13 11:30:00 PM | 2015-02-1/ | C95C513 | RO23 | RO23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ervin, Keith M | 0378777 | 2201 | 2015-02-13 11:30:00 PM | 2015-02-1/ | C95C513 | RO23 | RO23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ervin, Keith M | 0378777 | 52 | 2015-02-13 11:30:00 PM | 2015-02-1/ | C95C513 | RO23 | RO23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ervin, Keith M | 0378777 | 57 | 2015-02-13 11:30:00 PM | 2015-02-1/ | C95C513 | RO23 | RO23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ervin, Keith M | 0378777 | 182 | 2015-02-13 11:30:00 PM | 2015-02-1/ | C95C513 | RO23 | RO23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ervin, Keith M | 0378777 | 185 | 2015-02-13 11:30:00 PM | 2015-02-1/ | C95C513 | RO23 | RO23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ervin, Keith M | 0378777 | 195 | 2015-02-13 11:30:00 PM | 2015-02-1/ | C95C513 | RO23 | RO23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ervin, Keith M | 0378777 | 215A | 2015-02-13 11:30:00 PM | 2015-02-1/ | C95C513 | RO23 | RO23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ervin, Keith M | 0378777 | 215B | 2015-02-13 11:30:00 PM | 2015-02-1/ | C95C513 | RO23 | RO23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ervin, Keith M | 0378777 | 216A | 2015-02-13 11:30:00 PM | 2015-02-1/ | C95C513 | RO23 | RO23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ervin, Keith M | 0378777 | 216B | 2015-02-13 11:30:00 PM | 2015-02-1/ | C95C513 | RO23 | RO23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ervin, Keith M | 0378777 | 223A | 2015-02-13 11:30:00 PM | 2015-02-1/ | C95C513 | RO23 | RO23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ervin, Keith M | 0378777 | 223B | 2015-02-13 11:30:00 PM | 2015-02-1/ | C95C513 | RO23 | RO23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ervin, Keith M | 0378777 | 224A | 2015-02-13 11:30:00 PM | 2015-02-1/ | C95C513 | RO23 | RO23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ervin, Keith M | 0378777 | 225 | 2015-02-13 11:30:00 PM | 2015-02-1/ | C95C513 | RO23 | RO23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ervin, Keith M | 0378777 | 317 | 2015-02-13 11:30:00 PM | 2015-02-1/ | C95C513 | RO23 | RO23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ervin, Keith M | 0378777 | 1040 | 2015-02-13 11:30:00 PM | 2015-02-1/ | C95C513 | RO23 | RO23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ervin, Keith M | 0378777 | 1045 | 2015-02-13 11:30:00 PM | 2015-02-1/ | C95C513 | RO23 | RO23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ervin, Keith M | 0378777 | 1072 | 2015-02-13 11:30:00 PM | 2015-02-1/ | C95C513 | RO23 | RO23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ervin, Keith M | 0378777 | 1100F | 2015-02-13 11:30:00 PM | 2015-02-1/ | C95C513 | RO23 | RO23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ervin, Keith M | 0378777 | C102A | 2015-02-13 11:30:00 PM | 2015-02-1/ | C95C513 | RO23 | RO23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 573 | 2015-02-13 10:40:00 PM | 2015-02-1/ | C13C513 | RADIO | RADIO | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 574 | 2015-02-13 10:40:00 PM | 2015-02-1/ | C13C513 | RADIO | RADIO | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 36 | 2015-02-13 10:40:00 PM | 2015-02-1/ | C13C513 | RADIO | RADIO | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 57 | 2015-02-13 10:40:00 PM | 2015-02-1/ | C13C513 | RADIO | RADIO | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 58 | 2015-02-13 10:40:00 PM | 2015-02-1/ | C13C513 | RADIO | RADIO | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 59 | 2015-02-13 10:40:00 PM | 2015-02-1/ | C13C513 | RADIO | RADIO | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 60 | 2015-02-13 10:40:00 PM | 2015-02-1/ | C13C513 | RADIO | RADIO | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Purviance, Matthew J | 0197142 | 573 | 2015-02-13 10:40:00 PM | 2015-02-1/ | C13C513 | RADIO | RADIO | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Purviance, Matthew J | 0197142 | 36 | 2015-02-13 10:40:00 PM | 2015-02-1/ | C13C513 | RADIO | RADIO | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Purviance, Matthew J | 0197142 | 57 | 2015-02-13 10:40:00 PM | 2015-02-1/ | C13C513 | RADIO | RADIO | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Purviance, Matthew J | 0197142 | 58 | 2015-02-13 10:40:00 PM | 2015-02-1/ | C13C513 | RADIO | RADIO | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Purviance, Matthew J | 0197142 | 59 | 2015-02-13 10:40:00 PM | 2015-02-1/ | C13C513 | RADIO | RADIO | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Purviance, Matthew J | 0197142 | 60 | 2015-02-13 10:40:00 PM | 2015-02-1/ | C13C513 | RADIO | RADIO | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Wilson, Gary E | 0128885 | 852 | 2015-02-13 9:15:00 PM | 2015-02-1/ | C10 | RO21 | RO21 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Remote Control Operations | MINGO JUNCTION (9/21/07) |
| Wilson, Gary E | 0128885 | 855 | 2015-02-13 9:15:00 PM | 2015-02-1/ | C10 | RO21 | RO21 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Remote Control Operations | MINGO JUNCTION (9/21/07) |
| Wilson, Gary E | 0128885 | L202 | 2015-02-13 9:15:00 PM | 2015-02-1/ | C10 | RO21 | RO21 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Remote Control Operations | MINGO JUNCTION (9/21/07) |
| Burket, Patrick G | 0135353 | 852 | 2015-02-13 9:15:00 PM | 2015-02-1/ | C10 | RO21 | RO21 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Remote Control Operations | MINGO JUNCTION (9/21/07) |
| Burket, Patrick G | 0135353 | 855 | 2015-02-13 9:15:00 PM | 2015-02-1/ | C10 | RO21 | RO21 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Remote Control Operations | MINGO JUNCTION (9/21/07) |
| Burket, Patrick G | 0135353 | L202 | 2015-02-13 9:15:00 PM | 2015-02-1/ | C10 | RO21 | RO21 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Remote Control Operations | MINGO JUNCTION (9/21/07) |

| Name | ID | Sample | DateTime | Date2 | Code | Group | Status | Analysts | Method | Type | Flag | Config | Facility |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sims, Richard B | 0560095 | 2202 | 2015-02-13 8:15:00 PM | 2015-02-1:C17C513 | DL3 | DL3 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Sims, Richard B | 0560095 | 2203 | 2015-02-13 8:15:00 PM | 2015-02-1:C17C513 | DL3 | DL3 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Sims, Richard B | 0560095 | 185 | 2015-02-13 8:15:00 PM | 2015-02-1:C17C513 | DL3 | DL3 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | 185 | 2015-02-13 8:15:00 PM | 2015-02-1:C17C513 | DL3 | DL3 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | 20A2 | 2015-02-13 8:15:00 PM | 2015-02-1:C17C513 | DL3 | DL3 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | 20A4 | 2015-02-13 8:15:00 PM | 2015-02-1:C17C513 | DL3 | DL3 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | 21D | 2015-02-13 8:15:00 PM | 2015-02-1:C17C513 | DL3 | DL3 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | 22A | 2015-02-13 8:15:00 PM | 2015-02-1:C17C513 | DL3 | DL3 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | 22B | 2015-02-13 8:15:00 PM | 2015-02-1:C17C513 | DL3 | DL3 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | 2201 | 2015-02-13 8:15:00 PM | 2015-02-1:C17C513 | DL3 | DL3 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | 181 | 2015-02-13 8:15:00 PM | 2015-02-1:C17C513 | DL3 | DL3 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | 182 | 2015-02-13 8:15:00 PM | 2015-02-1:C17C513 | DL3 | DL3 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | 185 | 2015-02-13 8:15:00 PM | 2015-02-1:C17C513 | DL3 | DL3 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | 186 | 2015-02-13 8:15:00 PM | 2015-02-1:C17C513 | DL3 | DL3 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | 215A | 2015-02-13 8:15:00 PM | 2015-02-1:C17C513 | DL3 | DL3 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | 215B | 2015-02-13 8:15:00 PM | 2015-02-1:C17C513 | DL3 | DL3 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | 216A | 2015-02-13 8:15:00 PM | 2015-02-1:C17C513 | DL3 | DL3 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | 216B | 2015-02-13 8:15:00 PM | 2015-02-1:C17C513 | DL3 | DL3 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | 1070 | 2015-02-13 8:15:00 PM | 2015-02-1:C17C513 | DL3 | DL3 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | 1110B | 2015-02-13 8:15:00 PM | 2015-02-1:C17C513 | DL3 | DL3 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Glover, Fortune Q | 0240719 | 2202 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Glover, Fortune Q | 0240719 | 2203 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Glover, Fortune Q | 0240719 | 52 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Glover, Fortune Q | 0240719 | 57 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Glover, Fortune Q | 0240719 | 69 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Glover, Fortune Q | 0240719 | 73 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Glover, Fortune Q | 0240719 | 74 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Glover, Fortune Q | 0240719 | 181 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Glover, Fortune Q | 0240719 | 185 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Glover, Fortune Q | 0240719 | 215A | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Glover, Fortune Q | 0240719 | C102A | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Glover, Fortune Q | 0240719 | 5P5-A | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Glover, Fortune Q | 0240719 | 5P5-B-2 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 22A | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 22B | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 22D1 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 52 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 57 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 181 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 182 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 185 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 188 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 215A | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 215B | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 216A | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 216B | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 223A | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 223B | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 224A | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 224B | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 225 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 229B | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 1040 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 1043 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 1044 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 1045 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 1072 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 1100F | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 1110 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 1110B | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 1110C | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | C102A | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 5P5-A | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 5P5-B-2 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Becker Jr, Ti L | 0139812 | 22A | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Becker Jr, Ti L | 0139812 | 22B | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Becker Jr, Ti L | 0139812 | 22D1 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Becker Jr, Ti L | 0139812 | 52 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Becker Jr, Ti L | 0139812 | 57 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Becker Jr, Ti L | 0139812 | 181 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Becker Jr, Ti L | 0139812 | 182 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Becker Jr, Ti L | 0139812 | 185 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Becker Jr, Ti L | 0139812 | 188 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Becker Jr, Ti L | 0139812 | 215A | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Becker Jr, Ti L | 0139812 | 215B | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Becker Jr, Ti L | 0139812 | 216A | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Becker Jr, Ti L | 0139812 | 216B | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Becker Jr, Ti L | 0139812 | 223A | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Becker Jr, Ti L | 0139812 | 223B | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Becker Jr, Ti L | 0139812 | 224A | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Becker Jr, Ti L | 0139812 | 224B | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Becker Jr, Ti L | 0139812 | 225 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Becker Jr, Ti L | 0139812 | 229B | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Becker Jr, Ti L | 0139812 | 1040 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Becker Jr, Ti L | 0139812 | 1043 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Becker Jr, Ti L | 0139812 | 1044 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Becker Jr, Ti L | 0139812 | 1045 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Becker Jr, Ti L | 0139812 | 1072 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |

| Name | ID | Item | Date/Time | Batch | Code1 | Code2 | Status | Analysts | Type | Test | Flag | Profile | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Becker Jr, Tj L | 0139812 | 1100F | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Becker Jr, Tj L | 0139812 | 1110 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Becker Jr, Tj L | 0139812 | 1110B | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Becker Jr, Tj L | 0139812 | 1110C | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Becker Jr, Tj L | 0139812 | C102A | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Becker Jr, Tj L | 0139812 | SP5-A | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Becker Jr, Tj L | 0139812 | SP5-B-2 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Storti, Justin D | 1005853 | 22A | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Storti, Justin D | 1005853 | 22B | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Storti, Justin D | 1005853 | 22D1 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Storti, Justin D | 1005853 | 52 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Storti, Justin D | 1005853 | 57 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Storti, Justin D | 1005853 | 181 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Storti, Justin D | 1005853 | 182 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Storti, Justin D | 1005853 | 185 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Storti, Justin D | 1005853 | 188 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Storti, Justin D | 1005853 | 215A | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Storti, Justin D | 1005853 | 215B | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Storti, Justin D | 1005853 | 216A | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Storti, Justin D | 1005853 | 216B | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Storti, Justin D | 1005853 | 223A | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Storti, Justin D | 1005853 | 223B | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Storti, Justin D | 1005853 | 224A | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Storti, Justin D | 1005853 | 224B | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Storti, Justin D | 1005853 | 225 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Storti, Justin D | 1005853 | 229B | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Storti, Justin D | 1005853 | 1040 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Storti, Justin D | 1005853 | 1043 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Storti, Justin D | 1005853 | 1044 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Storti, Justin D | 1005853 | 1045 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Storti, Justin D | 1005853 | 1072 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Storti, Justin D | 1005853 | 1100F | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Storti, Justin D | 1005853 | 1110 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Storti, Justin D | 1005853 | 1110B | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Storti, Justin D | 1005853 | 1110C | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Storti, Justin D | 1005853 | C102A | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Storti, Justin D | 1005853 | SP5-A | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Storti, Justin D | 1005853 | SP5-B-2 | 2015-02-13 7:15:00 PM | 2015-02-1:C14C513 | NW17 | NW17 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Paris, William S | 0590053 | 22D2 | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Paris, William S | 0590053 | 22D3 | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Paris, William S | 0590053 | 185 | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 20A1 | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 20A2 | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 20B1 | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 20B2 | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 21D | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 22B | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 22D1 | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 52 | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 57 | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 181 | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 182 | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 185 | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 215A | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 215B | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 216A | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 216B | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 229B | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 1040 | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 1043 | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 1044 | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 1045 | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 1050 | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 1050A | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 1070 | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 1100F | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 1110 | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 1110B | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 1110C | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | C102A | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 20A1 | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 20A2 | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 20B1 | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 20B2 | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 21D | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 22B | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 22D1 | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 22D2 | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 22D3 | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 52 | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 57 | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 181 | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 182 | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 185 | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 215A | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 215B | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 216A | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 216B | 2015-02-13 6:10:00 PM | 2015-02-1:C13C513 | WR44 | WR44 | Compliant | Tabi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |

| Name | ID | Code | DateTime | Date | | | Status | Reviewers | | | | | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Dellenbaugh, Tyler N | 1007441 | 2298 | 2015-02-13 6:10:00 PM | 2015-02-1/ C13C513 | WR44 | WR44 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 1040 | 2015-02-13 6:10:00 PM | 2015-02-1/ C13C513 | WR44 | WR44 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 1043 | 2015-02-13 6:10:00 PM | 2015-02-1/ C13C513 | WR44 | WR44 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 1044 | 2015-02-13 6:10:00 PM | 2015-02-1/ C13C513 | WR44 | WR44 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 1045 | 2015-02-13 6:10:00 PM | 2015-02-1/ C13C513 | WR44 | WR44 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 1050 | 2015-02-13 6:10:00 PM | 2015-02-1/ C13C513 | WR44 | WR44 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 1050A | 2015-02-13 6:10:00 PM | 2015-02-1/ C13C513 | WR44 | WR44 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 1070 | 2015-02-13 6:10:00 PM | 2015-02-1/ C13C513 | WR44 | WR44 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 1100F | 2015-02-13 6:10:00 PM | 2015-02-1/ C13C513 | WR44 | WR44 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 1110 | 2015-02-13 6:10:00 PM | 2015-02-1/ C13C513 | WR44 | WR44 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 1110B | 2015-02-13 6:10:00 PM | 2015-02-1/ C13C513 | WR44 | WR44 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | 1110C | 2015-02-13 6:10:00 PM | 2015-02-1/ C13C513 | WR44 | WR44 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Dellenbaugh, Tyler N | 1007441 | C102A | 2015-02-13 6:10:00 PM | 2015-02-1/ C13C513 | WR44 | WR44 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Birch, Mark M | 0560158 | 59 | 2015-01-10 3:00:00 AM | 2015-01-1C60C509 | RO21 | RO21 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Birch, Mark M | 0560158 | 60 | 2015-01-10 3:00:00 AM | 2015-01-1C60C509 | RO21 | RO21 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Birch, Mark M | 0560158 | 72 | 2015-01-10 3:00:00 AM | 2015-01-1C60C509 | RO21 | RO21 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Birch, Mark M | 0560158 | 73 | 2015-01-10 3:00:00 AM | 2015-01-1C60C509 | RO21 | RO21 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Birch, Mark M | 0560158 | 215A | 2015-01-10 3:00:00 AM | 2015-01-1C60C509 | RO21 | RO21 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Birch, Mark M | 0560158 | 215B | 2015-01-10 3:00:00 AM | 2015-01-1C60C509 | RO21 | RO21 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Birch, Mark M | 0560158 | 225 | 2015-01-10 3:00:00 AM | 2015-01-1C60C509 | RO21 | RO21 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Birch, Mark M | 0560158 | C102 | 2015-01-10 3:00:00 AM | 2015-01-1C60C509 | RO21 | RO21 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Birch, Mark M | 0560158 | GR14D3 | 2015-01-10 3:00:00 AM | 2015-01-1C60C509 | RO21 | RO21 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Birch, Mark M | 0560158 | SPS-1 | 2015-01-10 3:00:00 AM | 2015-01-1C60C509 | RO21 | RO21 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Birch, Mark M | 0560158 | SPS-2-B | 2015-01-10 3:00:00 AM | 2015-01-1C60C509 | RO21 | RO21 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ervin, Keith M | 0378777 | 59 | 2015-01-10 3:00:00 AM | 2015-01-1C60C509 | RO21 | RO21 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ervin, Keith M | 0378777 | 60 | 2015-01-10 3:00:00 AM | 2015-01-1C60C509 | RO21 | RO21 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ervin, Keith M | 0378777 | 72 | 2015-01-10 3:00:00 AM | 2015-01-1C60C509 | RO21 | RO21 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ervin, Keith M | 0378777 | 73 | 2015-01-10 3:00:00 AM | 2015-01-1C60C509 | RO21 | RO21 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ervin, Keith M | 0378777 | 215A | 2015-01-10 3:00:00 AM | 2015-01-1C60C509 | RO21 | RO21 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ervin, Keith M | 0378777 | 215B | 2015-01-10 3:00:00 AM | 2015-01-1C60C509 | RO21 | RO21 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ervin, Keith M | 0378777 | 225 | 2015-01-10 3:00:00 AM | 2015-01-1C60C509 | RO21 | RO21 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ervin, Keith M | 0378777 | C102 | 2015-01-10 3:00:00 AM | 2015-01-1C60C509 | RO21 | RO21 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ervin, Keith M | 0378777 | GR14D1 | 2015-01-10 3:00:00 AM | 2015-01-1C60C509 | RO21 | RO21 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ervin, Keith M | 0378777 | SPS-1 | 2015-01-10 3:00:00 AM | 2015-01-1C60C509 | RO21 | RO21 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ervin, Keith M | 0378777 | SPS-2-B | 2015-01-10 3:00:00 AM | 2015-01-1C60C509 | RO21 | RO21 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hall, Breck E | 0128857 | 15 | 2015-01-10 2:30:00 AM | 2015-01-1C19C509 | R036 | R036 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hall, Breck E | 0128857 | 17 | 2015-01-10 2:30:00 AM | 2015-01-1C19C509 | R036 | R036 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hall, Breck E | 0128857 | 18 | 2015-01-10 2:30:00 AM | 2015-01-1C19C509 | R036 | R036 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hall, Breck E | 0128857 | 19 | 2015-01-10 2:30:00 AM | 2015-01-1C19C509 | R036 | R036 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hall, Breck E | 0128857 | L207 | 2015-01-10 2:30:00 AM | 2015-01-1C19C509 | R036 | R036 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hall, Breck E | 0128857 | SPS-1 | 2015-01-10 2:30:00 AM | 2015-01-1C19C509 | R036 | R036 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hall, Breck E | 0128857 | SPS-1 | 2015-01-10 2:30:00 AM | 2015-01-1C19C509 | R036 | R036 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Taylor, Shane C | 0169842 | SPS-1 | 2015-01-10 2:30:00 AM | 2015-01-1C19C509 | R036 | R036 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Weil Jr, William R | 0107038 | 501 | 2015-01-09 11:50:00 PM | 2015-01-0f DISP | 0.0 | 0.0 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Weil Jr, William R | 0107038 | 503 | 2015-01-09 11:50:00 PM | 2015-01-0f DISP | 0.0 | 0.0 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Weil Jr, William R | 0107038 | 504B | 2015-01-09 11:50:00 PM | 2015-01-0f DISP | 0.0 | 0.0 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Weil Jr, William R | 0107038 | 506A | 2015-01-09 11:50:00 PM | 2015-01-0f DISP | 0.0 | 0.0 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Weil Jr, William R | 0107038 | 506B | 2015-01-09 11:50:00 PM | 2015-01-0f DISP | 0.0 | 0.0 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Sayson, David V | 0767393 | 17 | 2015-01-09 9:30:00 PM | 2015-01-0f C17C509 | DL4 | DL4 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Sayson, David V | 0767393 | 19 | 2015-01-09 9:30:00 PM | 2015-01-0f C17C509 | DL4 | DL4 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Sayson, David V | 0767393 | 500A | 2015-01-09 9:30:00 PM | 2015-01-0f C17C509 | DL4 | DL4 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Sayson, David V | 0767393 | 501 | 2015-01-09 9:30:00 PM | 2015-01-0f C17C509 | DL4 | DL4 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Sayson, David V | 0767393 | SPS-2-A | 2015-01-09 9:30:00 PM | 2015-01-0f C17C509 | DL4 | DL4 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Sayson, David V | 0767393 | SPS-2-B | 2015-01-09 9:30:00 PM | 2015-01-0f C17C509 | DL4 | DL4 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Sayson, David V | 0767393 | SPS-2-C | 2015-01-09 9:30:00 PM | 2015-01-0f C17C509 | DL4 | DL4 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Sayson, David V | 0767393 | GR14D3 | 2015-01-09 9:30:00 PM | 2015-01-0f C17C509 | DL4 | DL4 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Sayson, David V | 0767393 | 185 | 2015-01-09 9:30:00 PM | 2015-01-0f C17C509 | DL4 | DL4 | Letter of Caution | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Sayson, David V | 0767393 | C102A | 2015-01-09 9:30:00 PM | 2015-01-0f C17C509 | DL4 | DL4 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Sayson, David V | 0767393 | L207 | 2015-01-09 9:30:00 PM | 2015-01-0f C17C509 | DL4 | DL4 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Baccus, James J | 0166818 | 500A | 2015-01-09 9:30:00 PM | 2015-01-0f C17C509 | DL4 | DL4 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Baccus, James J | 0166818 | 501 | 2015-01-09 9:30:00 PM | 2015-01-0f C17C509 | DL4 | DL4 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Baccus, James J | 0166818 | 1100F | 2015-01-09 9:30:00 PM | 2015-01-0f C17C509 | DL4 | DL4 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Baccus, James J | 0166818 | 1100G | 2015-01-09 9:30:00 PM | 2015-01-0f C17C509 | DL4 | DL4 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Baccus, James J | 0166818 | SPS-2-A | 2015-01-09 9:30:00 PM | 2015-01-0f C17C509 | DL4 | DL4 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Baccus, James J | 0166818 | SPS-2-B | 2015-01-09 9:30:00 PM | 2015-01-0f C17C509 | DL4 | DL4 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Baccus, James J | 0166818 | SPS-2-C | 2015-01-09 9:30:00 PM | 2015-01-0f C17C509 | DL4 | DL4 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Baccus, James J | 0166818 | GR14D1 | 2015-01-09 9:30:00 PM | 2015-01-0f C17C509 | DL4 | DL4 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Baccus, James J | 0166818 | 215A | 2015-01-09 9:30:00 PM | 2015-01-0f C17C509 | DL4 | DL4 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Baccus, James J | 0166818 | 215B | 2015-01-09 9:30:00 PM | 2015-01-0f C17C509 | DL4 | DL4 | Letter of Caution | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Baccus, James J | 0166818 | 181 | 2015-01-09 9:30:00 PM | 2015-01-0f C17C509 | DL4 | DL4 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Baccus, James J | 0166818 | 182 | 2015-01-09 9:30:00 PM | 2015-01-0f C17C509 | DL4 | DL4 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Baccus, James J | 0166818 | 225 | 2015-01-09 9:30:00 PM | 2015-01-0f C17C509 | DL4 | DL4 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Baccus, James J | 0166818 | C102A | 2015-01-09 9:30:00 PM | 2015-01-0f C17C509 | DL4 | DL4 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Weil Jr, William R | 0107038 | 179B | 2015-01-09 12:23:00 AM | 2015-01-0f DISP | 0.0 | 0.0 | Compliant | Glowinski, Michael J; Pridemore, Larry M | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Austin, Russel E | 0118469 | N292 | 2014-12-23 3:45:00 PM | 2014-12-2/ C22C523 | PC23 | PC23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Austin, Russel E | 0118469 | N292 | 2014-12-23 3:45:00 PM | 2014-12-2/ C22C523 | PC23 | PC23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Austin, Russel E | 0118469 | 104-4 | 2014-12-23 3:15:00 PM | 2014-12-2/ C22C523 | PC23 | PC23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Austin, Russel E | 0118469 | 104A | 2014-12-23 3:15:00 PM | 2014-12-2/ C22C523 | PC23 | PC23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Austin, Russel E | 0118469 | 105B | 2014-12-23 3:15:00 PM | 2014-12-2/ C22C523 | PC23 | PC23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Austin, Russel E | 0118469 | GR14D2 | 2014-12-23 3:15:00 PM | 2014-12-2/ C22C523 | PC23 | PC23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Austin, Russel E | 0118469 | GR14D3 | 2014-12-23 3:15:00 PM | 2014-12-2/ C22C523 | PC23 | PC23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Austin, Russel E | 0118469 | N290 | 2014-12-23 3:15:00 PM | 2014-12-2/ C22C523 | PC23 | PC23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Austin, Russel E | 0118469 | SPS | 2014-12-23 3:15:00 PM | 2014-12-2/ C22C523 | PC23 | PC23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Austin, Russel E | 0118469 | SPS-2-B | 2014-12-23 3:15:00 PM | 2014-12-2/ C22C523 | PC23 | PC23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Rettig Jr, Jon W | 0359058 | 103A | 2014-12-23 3:15:00 PM | 2014-12-2/ C22C523 | PC23 | PC23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Rettig Jr, Jon W | 0359058 | 103B | 2014-12-23 3:15:00 PM | 2014-12-2/ C22C523 | PC23 | PC23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Rettig Jr, Jon W | 0359058 | 104-4 | 2014-12-23 3:15:00 PM | 2014-12-2/ C22C523 | PC23 | PC23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Rettig Jr, Jon W | 0359058 | 104A | 2014-12-23 3:15:00 PM | 2014-12-2/ C22C523 | PC23 | PC23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Rettig Jr, Jon W | 0359058 | 104B | 2014-12-23 3:15:00 PM | 2014-12-2/ C22C523 | PC23 | PC23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |

| Name | ID | Code | DateTime | DateCode | Col1 | Col2 | Status | Names | Type | Test | Flag | Default | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Rettig Jr, Jon W | 0359058 | 104D | 2014-12-23 3:15:00 PM | 2014-12-2:C22C523 | PC23 | PC23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Rettig Jr, Jon W | 0359058 | 104L | 2014-12-23 3:15:00 PM | 2014-12-2:C22C523 | PC23 | PC23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Rettig Jr, Jon W | 0359058 | 105B | 2014-12-23 3:15:00 PM | 2014-12-2:C22C523 | PC23 | PC23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Rettig Jr, Jon W | 0359058 | GR14D1 | 2014-12-23 3:15:00 PM | 2014-12-2:C22C523 | PC23 | PC23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Rettig Jr, Jon W | 0359058 | GR14D2 | 2014-12-23 3:15:00 PM | 2014-12-2:C22C523 | PC23 | PC23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Rettig Jr, Jon W | 0359058 | GR14D3 | 2014-12-23 3:15:00 PM | 2014-12-2:C22C523 | PC23 | PC23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Rettig Jr, Jon W | 0359058 | N290 | 2014-12-23 3:15:00 PM | 2014-12-2:C22C523 | PC23 | PC23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Rettig Jr, Jon W | 0359058 | SP5 | 2014-12-23 3:15:00 PM | 2014-12-2:C22C523 | PC23 | PC23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Rettig Jr, Jon W | 0359058 | SP5-2-B | 2014-12-23 3:15:00 PM | 2014-12-2:C22C523 | PC23 | PC23 | Compliant | Taibi, Lawrence S; Grech, Andrew J | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hoffman, Christian D | 0560184 | 17 | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hoffman, Christian D | 0560184 | 18 | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hoffman, Christian D | 0560184 | 104-4 | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hoffman, Christian D | 0560184 | 104A | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hoffman, Christian D | 0560184 | 501 | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hoffman, Christian D | 0560184 | 504 | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hoffman, Christian D | 0560184 | 505 | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hoffman, Christian D | 0560184 | 506 | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 17 | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 18 | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 103A | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 103B | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 104-4 | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 104A | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 104B | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 104D | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 109A | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 501 | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 504 | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 505 | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 506 | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 509A | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 509B | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 104D | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 104S | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 105D | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 105DA | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 1070 | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hays, Jeffrey A | 0168246 | 1080 | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hess, Steve | 1006796 | 17 | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hess, Steve | 1006796 | 18 | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hess, Steve | 1006796 | 103A | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hess, Steve | 1006796 | 103B | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hess, Steve | 1006796 | 104-4 | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hess, Steve | 1006796 | 104A | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hess, Steve | 1006796 | 104B | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hess, Steve | 1006796 | 104D | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hess, Steve | 1006796 | 109A | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hess, Steve | 1006796 | 501 | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hess, Steve | 1006796 | 504 | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hess, Steve | 1006796 | 505 | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hess, Steve | 1006796 | 506 | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hess, Steve | 1006796 | 509A | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hess, Steve | 1006796 | 509B | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hess, Steve | 1006796 | 104D | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hess, Steve | 1006796 | 104S | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hess, Steve | 1006796 | 105D | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hess, Steve | 1006796 | 105DA | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hess, Steve | 1006796 | 1070 | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hess, Steve | 1006796 | 1080 | 2014-12-17 11:55:00 PM | 2014-12-1IC17C517 | DL4 | DL4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Woolley Jr, Michael D | 0118728 | 8 | 2014-12-17 11:00:00 PM | 2014-12-1:C19C517 | RO21 | START Handling | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Taylor, Shane C | 0169842 | 8 | 2014-12-17 11:00:00 PM | 2014-12-1:C19C517 | RO21 | START Handling | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Visyak, Mark A | 0650552 | 571B | 2014-12-17 11:00:00 PM | 2014-12-1:C19C517 | RO21 | Formal Hearing | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Coup, Mark A | 0767216 | 17 | 2014-12-17 10:01:00 PM | 2014-12-1:C91C517 | RO21 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Coup, Mark A | 0767216 | 18 | 2014-12-17 10:01:00 PM | 2014-12-1:C91C517 | RO21 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Coup, Mark A | 0767216 | 104-4 | 2014-12-17 10:01:00 PM | 2014-12-1:C91C517 | RO21 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Coup, Mark A | 0767216 | 104A | 2014-12-17 10:01:00 PM | 2014-12-1:C91C517 | RO21 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Coup, Mark A | 0767216 | 109A | 2014-12-17 10:01:00 PM | 2014-12-1:C91C517 | RO21 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Reynolds, Brian L | 0317282 | 17 | 2014-12-17 10:01:00 PM | 2014-12-1:C91C517 | RO21 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Reynolds, Brian L | 0317282 | 18 | 2014-12-17 10:01:00 PM | 2014-12-1:C91C517 | RO21 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Reynolds, Brian L | 0317282 | 103A | 2014-12-17 10:01:00 PM | 2014-12-1:C91C517 | RO21 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Reynolds, Brian L | 0317282 | 103B | 2014-12-17 10:01:00 PM | 2014-12-1:C91C517 | RO21 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Reynolds, Brian L | 0317282 | 104-4 | 2014-12-17 10:01:00 PM | 2014-12-1:C91C517 | RO21 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Reynolds, Brian L | 0317282 | 104A | 2014-12-17 10:01:00 PM | 2014-12-1:C91C517 | RO21 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Reynolds, Brian L | 0317282 | 104B | 2014-12-17 10:01:00 PM | 2014-12-1:C91C517 | RO21 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Reynolds, Brian L | 0317282 | 104D | 2014-12-17 10:01:00 PM | 2014-12-1:C91C517 | RO21 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Reynolds, Brian L | 0317282 | 105-1 | 2014-12-17 10:01:00 PM | 2014-12-1:C91C517 | RO21 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Reynolds, Brian L | 0317282 | 109A | 2014-12-17 10:01:00 PM | 2014-12-1:C91C517 | RO21 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Reynolds, Brian L | 0317282 | 1040 | 2014-12-17 10:01:00 PM | 2014-12-1:C91C517 | RO21 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Reynolds, Brian L | 0317282 | 104S | 2014-12-17 10:01:00 PM | 2014-12-1:C91C517 | RO21 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Reynolds, Brian L | 0317282 | 1070 | 2014-12-17 10:01:00 PM | 2014-12-1:C91C517 | RO21 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Reynolds, Brian L | 0317282 | 1080 | 2014-12-17 10:01:00 PM | 2014-12-1:C91C517 | RO21 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ingram, Clay R | 0169835 | 103A | 2014-12-17 9:00:00 PM | 2014-12-1:C120 | RO21 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ingram, Clay R | 0169835 | 103B | 2014-12-17 9:00:00 PM | 2014-12-1:C120 | RO21 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ingram, Clay R | 0169835 | 104A | 2014-12-17 9:00:00 PM | 2014-12-1:C120 | RO21 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ingram, Clay R | 0169835 | 104B | 2014-12-17 9:00:00 PM | 2014-12-1:C120 | RO21 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ingram, Clay R | 0169835 | 104D | 2014-12-17 9:00:00 PM | 2014-12-1:C120 | RO21 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ingram, Clay R | 0169835 | 105A | 2014-12-17 9:00:00 PM | 2014-12-1:C120 | RO21 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ingram, Clay R | 0169835 | 1040 | 2014-12-17 9:00:00 PM | 2014-12-1:C120 | RO21 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |

| Name | ID | Item | DateTime | Date | Code1 | Code2 | Status | Reviewers | Type | Test | Flag | Default | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ingram, Clay R | 0169835 | 1080 | 2014-12-17 9:00:00 PM | 2014-12-1:C320 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ingram, Clay R | 0169835 | 1100F | 2014-12-17 9:00:00 PM | 2014-12-1:C320 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ingram, Clay R | 0169835 | RC2.0A | 2014-12-17 9:00:00 PM | 2014-12-1:C320 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ingram, Clay R | 0169835 | RC2.0C | 2014-12-17 9:00:00 PM | 2014-12-1:C320 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ingram, Clay R | 0169835 | RC2.0D | 2014-12-17 9:00:00 PM | 2014-12-1:C320 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ingram, Clay R | 0169835 | RC2.0E | 2014-12-17 9:00:00 PM | 2014-12-1:C320 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ingram, Clay R | 0169835 | RC2.0F | 2014-12-17 9:00:00 PM | 2014-12-1:C320 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ingram, Clay R | 0169835 | RC2.0G | 2014-12-17 9:00:00 PM | 2014-12-1:C320 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ingram, Clay R | 0169835 | RC2.0H | 2014-12-17 9:00:00 PM | 2014-12-1:C320 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ingram, Clay R | 0169835 | RC7.0A | 2014-12-17 9:00:00 PM | 2014-12-1:C320 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Timcho, George M | 0316225 | 103A | 2014-12-17 9:00:00 PM | 2014-12-1:C320 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Timcho, George M | 0316225 | 103B | 2014-12-17 9:00:00 PM | 2014-12-1:C320 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Timcho, George M | 0316225 | 104A | 2014-12-17 9:00:00 PM | 2014-12-1:C320 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Timcho, George M | 0316225 | 104B | 2014-12-17 9:00:00 PM | 2014-12-1:C320 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Timcho, George M | 0316225 | 104D | 2014-12-17 9:00:00 PM | 2014-12-1:C320 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Timcho, George M | 0316225 | 105A | 2014-12-17 9:00:00 PM | 2014-12-1:C320 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Timcho, George M | 0316225 | 1040 | 2014-12-17 9:00:00 PM | 2014-12-1:C320 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Timcho, George M | 0316225 | 1080 | 2014-12-17 9:00:00 PM | 2014-12-1:C320 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Timcho, George M | 0316225 | 1100F | 2014-12-17 9:00:00 PM | 2014-12-1:C320 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Timcho, George M | 0316225 | RC2.0A | 2014-12-17 9:00:00 PM | 2014-12-1:C320 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Timcho, George M | 0316225 | RC2.0C | 2014-12-17 9:00:00 PM | 2014-12-1:C320 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Timcho, George M | 0316225 | RC2.0D | 2014-12-17 9:00:00 PM | 2014-12-1:C320 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Timcho, George M | 0316225 | RC2.0E | 2014-12-17 9:00:00 PM | 2014-12-1:C320 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Timcho, George M | 0316225 | RC2.0G | 2014-12-17 9:00:00 PM | 2014-12-1:C320 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Timcho, George M | 0316225 | RC2.0H | 2014-12-17 9:00:00 PM | 2014-12-1:C320 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Timcho, George M | 0316225 | RC7.0A | 2014-12-17 9:00:00 PM | 2014-12-1:C320 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Murray II, James J | 0767496 | 104-4 | 2014-12-17 8:00:00 PM | 2014-12-1:C13C517 | W841 | W841 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Murray II, James J | 0767496 | 104A | 2014-12-17 8:00:00 PM | 2014-12-1:C13C517 | W841 | W841 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Murray II, James J | 0767496 | 109A | 2014-12-17 8:00:00 PM | 2014-12-1:C13C517 | W841 | W841 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Murray II, James J | 0767496 | 501 | 2014-12-17 8:00:00 PM | 2014-12-1:C13C517 | W841 | W841 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Murray II, James J | 0767496 | 504 | 2014-12-17 8:00:00 PM | 2014-12-1:C13C517 | W841 | W841 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Murray II, James J | 0767496 | 505 | 2014-12-17 8:00:00 PM | 2014-12-1:C13C517 | W841 | W841 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Murray II, James J | 0767496 | 506 | 2014-12-17 8:00:00 PM | 2014-12-1:C13C517 | W841 | W841 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Murray II, James J | 0767496 | C102A | 2014-12-17 8:00:00 PM | 2014-12-1:C13C517 | W841 | W841 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Murray II, James J | 0767496 | GR14D2 | 2014-12-17 8:00:00 PM | 2014-12-1:C13C517 | W841 | W841 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Murray II, James J | 0767496 | GR14D3 | 2014-12-17 8:00:00 PM | 2014-12-1:C13C517 | W841 | W841 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Johnson, Jesse M | 0168232 | 103A | 2014-12-17 8:00:00 PM | 2014-12-1:C13C517 | W841 | W841 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Johnson, Jesse M | 0168232 | 103B | 2014-12-17 8:00:00 PM | 2014-12-1:C13C517 | W841 | W841 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Johnson, Jesse M | 0168232 | 104-4 | 2014-12-17 8:00:00 PM | 2014-12-1:C13C517 | W841 | W841 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Johnson, Jesse M | 0168232 | 104A | 2014-12-17 8:00:00 PM | 2014-12-1:C13C517 | W841 | W841 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Johnson, Jesse M | 0168232 | 104B | 2014-12-17 8:00:00 PM | 2014-12-1:C13C517 | W841 | W841 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Johnson, Jesse M | 0168232 | 104D | 2014-12-17 8:00:00 PM | 2014-12-1:C13C517 | W841 | W841 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Johnson, Jesse M | 0168232 | 105-1 | 2014-12-17 8:00:00 PM | 2014-12-1:C13C517 | W841 | W841 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Johnson, Jesse M | 0168232 | 105B | 2014-12-17 8:00:00 PM | 2014-12-1:C13C517 | W841 | W841 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Johnson, Jesse M | 0168232 | 109A | 2014-12-17 8:00:00 PM | 2014-12-1:C13C517 | W841 | W841 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Johnson, Jesse M | 0168232 | 501 | 2014-12-17 8:00:00 PM | 2014-12-1:C13C517 | W841 | W841 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Johnson, Jesse M | 0168232 | 504 | 2014-12-17 8:00:00 PM | 2014-12-1:C13C517 | W841 | W841 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Johnson, Jesse M | 0168232 | 505 | 2014-12-17 8:00:00 PM | 2014-12-1:C13C517 | W841 | W841 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Johnson, Jesse M | 0168232 | 506 | 2014-12-17 8:00:00 PM | 2014-12-1:C13C517 | W841 | W841 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Johnson, Jesse M | 0168232 | 509A | 2014-12-17 8:00:00 PM | 2014-12-1:C13C517 | W841 | W841 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Johnson, Jesse M | 0168232 | 509B | 2014-12-17 8:00:00 PM | 2014-12-1:C13C517 | W841 | W841 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Johnson, Jesse M | 0168232 | 1040 | 2014-12-17 8:00:00 PM | 2014-12-1:C13C517 | W841 | W841 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Johnson, Jesse M | 0168232 | C102A | 2014-12-17 8:00:00 PM | 2014-12-1:C13C517 | W841 | W841 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Johnson, Jesse M | 0168232 | GR14D1 | 2014-12-17 8:00:00 PM | 2014-12-1:C13C517 | W841 | W841 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Glover, Fortune Q | 0240719 | 19 | 2014-12-17 6:15:00 PM | 2014-12-1:C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Glover, Fortune Q | 0240719 | 104-4 | 2014-12-17 6:15:00 PM | 2014-12-1:C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Glover, Fortune Q | 0240719 | 109A | 2014-12-17 6:15:00 PM | 2014-12-1:C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Glover, Fortune Q | 0240719 | 501 | 2014-12-17 6:15:00 PM | 2014-12-1:C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Glover, Fortune Q | 0240719 | 504 | 2014-12-17 6:15:00 PM | 2014-12-1:C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Glover, Fortune Q | 0240719 | 505 | 2014-12-17 6:15:00 PM | 2014-12-1:C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Glover, Fortune Q | 0240719 | 506 | 2014-12-17 6:15:00 PM | 2014-12-1:C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Glover, Fortune Q | 0240719 | 509A | 2014-12-17 6:15:00 PM | 2014-12-1:C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Glover, Fortune Q | 0240719 | 509B | 2014-12-17 6:15:00 PM | 2014-12-1:C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Glover, Fortune Q | 0240719 | 520 | 2014-12-17 6:15:00 PM | 2014-12-1:C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Glover, Fortune Q | 0240719 | A31B | 2014-12-17 6:15:00 PM | 2014-12-1:C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Glover, Fortune Q | 0240719 | C102A | 2014-12-17 6:15:00 PM | 2014-12-1:C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Glover, Fortune Q | 0240719 | C103 | 2014-12-17 6:15:00 PM | 2014-12-1:C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Glover, Fortune Q | 0240719 | GR14D2 | 2014-12-17 6:15:00 PM | 2014-12-1:C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Glover, Fortune Q | 0240719 | GR14D3 | 2014-12-17 6:15:00 PM | 2014-12-1:C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Glover, Fortune Q | 0240719 | SP5-1 | 2014-12-17 6:15:00 PM | 2014-12-1:C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Glover, Fortune Q | 0240719 | SP5-2-B | 2014-12-17 6:15:00 PM | 2014-12-1:C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | 19 | 2014-12-17 6:15:00 PM | 2014-12-1:C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | 103A | 2014-12-17 6:15:00 PM | 2014-12-1:C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | 103B | 2014-12-17 6:15:00 PM | 2014-12-1:C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | 104-4 | 2014-12-17 6:15:00 PM | 2014-12-1:C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | 104A | 2014-12-17 6:15:00 PM | 2014-12-1:C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | 104B | 2014-12-17 6:15:00 PM | 2014-12-1:C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | 104D | 2014-12-17 6:15:00 PM | 2014-12-1:C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | 105A | 2014-12-17 6:15:00 PM | 2014-12-1:C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | 105B | 2014-12-17 6:15:00 PM | 2014-12-1:C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | 109A | 2014-12-17 6:15:00 PM | 2014-12-1:C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | 501 | 2014-12-17 6:15:00 PM | 2014-12-1:C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | 504 | 2014-12-17 6:15:00 PM | 2014-12-1:C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | 505 | 2014-12-17 6:15:00 PM | 2014-12-1:C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | 506 | 2014-12-17 6:15:00 PM | 2014-12-1:C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | 509A | 2014-12-17 6:15:00 PM | 2014-12-1:C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | 509B | 2014-12-17 6:15:00 PM | 2014-12-1:C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |

| Name | ID | Code | Date 1 | Date 2 | | | Status | Reviewers | | | | | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lindsey, Christopher D | 0167791 | 520 | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | 1040 | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | 1045 | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | 1050 | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | 1070 | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | 1072 | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | 1100F | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | 1110 | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | 1110B | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | 1110C | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | 1110D | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | A31B | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | C102A | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | C103 | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | GR14D1 | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | SPS-1 | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Lindsey, Christopher D | 0167791 | SPS-2-B | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 19 | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 103A | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 103B | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 104-4 | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 104A | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 104B | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 104D | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 105A | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 105B | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 109A | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 501 | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 504 | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 505 | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 506 | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 509A | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 509B | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 520 | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 1040 | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 1045 | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 1050 | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 1070 | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 1072 | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 1100F | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 1110 | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 1110B | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 1110C | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | 1110D | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | A31B | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | C102A | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | C103 | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | GR14D2 | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | GR14D3 | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | SPS-1 | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Ross, James M | 0158341 | SPS-2-B | 2014-12-17 6:15:00 PM | 2014-12-1 C14C517 | NW17 | NW17 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hugney, Anthony O | 0118721 | 19 | 2014-12-17 4:25:00 PM | 2014-12-1 C21C515 | R018 | | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hugney, Anthony O | 0118721 | 172 | 2014-12-17 4:25:00 PM | 2014-12-1 C21C515 | R018 | | START Handling | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hugney, Anthony O | 0118721 | 177 | 2014-12-17 4:25:00 PM | 2014-12-1 C21C515 | R018 | | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hugney, Anthony O | 0118721 | 178 | 2014-12-17 4:25:00 PM | 2014-12-1 C21C515 | R018 | | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hugney, Anthony O | 0118721 | 179C | 2014-12-17 4:25:00 PM | 2014-12-1 C21C515 | R018 | | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hugney, Anthony O | 0118721 | 179E | 2014-12-17 4:25:00 PM | 2014-12-1 C21C515 | R018 | | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hugney, Anthony O | 0118721 | 179F | 2014-12-17 4:25:00 PM | 2014-12-1 C21C515 | R018 | | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hugney, Anthony O | 0118721 | 501 | 2014-12-17 4:25:00 PM | 2014-12-1 C21C515 | R018 | | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hugney, Anthony O | 0118721 | 504 | 2014-12-17 4:25:00 PM | 2014-12-1 C21C515 | R018 | | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hugney, Anthony O | 0118721 | 505 | 2014-12-17 4:25:00 PM | 2014-12-1 C21C515 | R018 | | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hugney, Anthony O | 0118721 | 506 | 2014-12-17 4:25:00 PM | 2014-12-1 C21C515 | R018 | | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hugney, Anthony O | 0118721 | BANNER | 2014-12-17 4:25:00 PM | 2014-12-1 C21C515 | R018 | | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hugney, Anthony O | 0118721 | G | 2014-12-17 4:25:00 PM | 2014-12-1 C21C515 | R018 | | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hugney, Anthony O | 0118721 | SPS-1 | 2014-12-17 4:25:00 PM | 2014-12-1 C21C515 | R018 | | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Hugney, Anthony O | 0118721 | SPS-2-B | 2014-12-17 4:25:00 PM | 2014-12-1 C21C515 | R018 | | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Joy, Frederick V | 0317303 | 19 | 2014-12-17 4:25:00 PM | 2014-12-1 C21C515 | R018 | | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Joy, Frederick V | 0317303 | 172 | 2014-12-17 4:25:00 PM | 2014-12-1 C21C515 | R018 | | START Handling | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Joy, Frederick V | 0317303 | 177 | 2014-12-17 4:25:00 PM | 2014-12-1 C21C515 | R018 | | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Joy, Frederick V | 0317303 | 178 | 2014-12-17 4:25:00 PM | 2014-12-1 C21C515 | R018 | | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Joy, Frederick V | 0317303 | 179C | 2014-12-17 4:25:00 PM | 2014-12-1 C21C515 | R018 | | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Joy, Frederick V | 0317303 | 179E | 2014-12-17 4:25:00 PM | 2014-12-1 C21C515 | R018 | | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Joy, Frederick V | 0317303 | 179F | 2014-12-17 4:25:00 PM | 2014-12-1 C21C515 | R018 | | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Joy, Frederick V | 0317303 | 501 | 2014-12-17 4:25:00 PM | 2014-12-1 C21C515 | R018 | | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Joy, Frederick V | 0317303 | 504 | 2014-12-17 4:25:00 PM | 2014-12-1 C21C515 | R018 | | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Joy, Frederick V | 0317303 | 505 | 2014-12-17 4:25:00 PM | 2014-12-1 C21C515 | R018 | | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Joy, Frederick V | 0317303 | 506 | 2014-12-17 4:25:00 PM | 2014-12-1 C21C515 | R018 | | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Joy, Frederick V | 0317303 | BANNER | 2014-12-17 4:25:00 PM | 2014-12-1 C21C515 | R018 | | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Joy, Frederick V | 0317303 | G | 2014-12-17 4:25:00 PM | 2014-12-1 C21C515 | R018 | | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Joy, Frederick V | 0317303 | SPS-1 | 2014-12-17 4:25:00 PM | 2014-12-1 C21C515 | R018 | | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Joy, Frederick V | 0317303 | SPS-2-B | 2014-12-17 4:25:00 PM | 2014-12-1 C21C515 | R018 | | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Sayson, David V | 0767393 | 14L | 2014-12-17 3:55:00 PM | 2014-12-1 C10C517 | R016.4 | | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Sayson, David V | 0767393 | 15 | 2014-12-17 3:55:00 PM | 2014-12-1 C10C517 | R016.4 | | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Sayson, David V | 0767393 | 19 | 2014-12-17 3:55:00 PM | 2014-12-1 C10C517 | R016.4 | | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Sayson, David V | 0767393 | 172 | 2014-12-17 3:55:00 PM | 2014-12-1 C10C517 | R016.4 | | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Baccus, James J | 0166818 | 14L | 2014-12-17 3:55:00 PM | 2014-12-1 C10C517 | R016.4 | | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Baccus, James J | 0166818 | 15 | 2014-12-17 3:55:00 PM | 2014-12-1 C10C517 | R016.4 | | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Baccus, James J | 0166818 | 19 | 2014-12-17 3:55:00 PM | 2014-12-1 C10C517 | R016.4 | | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Baccus, James J | 0166818 | 172 | 2014-12-17 3:55:00 PM | 2014-12-1 C10C517 | R016.4 | | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |

| Baccus, James J | 0166818 | 178 | 2014-12-17 3:55:00 PM | 2014-12-1: C10C517 | R016.4 | R016.4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Baccus, James J | 0166818 | 181 | 2014-12-17 3:55:00 PM | 2014-12-1: C10C517 | R016.4 | R016.4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Baccus, James J | 0166818 | 501 | 2014-12-17 3:55:00 PM | 2014-12-1: C10C517 | R016.4 | R016.4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Baccus, James J | 0166818 | 504 | 2014-12-17 3:55:00 PM | 2014-12-1: C10C517 | R016.4 | R016.4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Baccus, James J | 0166818 | 505 | 2014-12-17 3:55:00 PM | 2014-12-1: C10C517 | R016.4 | R016.4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Baccus, James J | 0166818 | 506 | 2014-12-17 3:55:00 PM | 2014-12-1: C10C517 | R016.4 | R016.4 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Yanssens, Roger A | 0214034 | 104-4 | 2014-12-17 2:45:00 PM | 2014-12-1: C12C517 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Yanssens, Roger A | 0214034 | 109A | 2014-12-17 2:45:00 PM | 2014-12-1: C12C517 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Yanssens, Roger A | 0214034 | 501 | 2014-12-17 2:45:00 PM | 2014-12-1: C12C517 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Yanssens, Roger A | 0214034 | 504 | 2014-12-17 2:45:00 PM | 2014-12-1: C12C517 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Yanssens, Roger A | 0214034 | 505 | 2014-12-17 2:45:00 PM | 2014-12-1: C12C517 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Yanssens, Roger A | 0214034 | 506 | 2014-12-17 2:45:00 PM | 2014-12-1: C12C517 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Yanssens, Roger A | 0214034 | 509A | 2014-12-17 2:45:00 PM | 2014-12-1: C12C517 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Yanssens, Roger A | 0214034 | 509B | 2014-12-17 2:45:00 PM | 2014-12-1: C12C517 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Yanssens, Roger A | 0214034 | A31F3 | 2014-12-17 2:45:00 PM | 2014-12-1: C12C517 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Yanssens, Roger A | 0214034 | A31G | 2014-12-17 2:45:00 PM | 2014-12-1: C12C517 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Yanssens, Roger A | 0214034 | A31I4 | 2014-12-17 2:45:00 PM | 2014-12-1: C12C517 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Yanssens, Roger A | 0214034 | GR14D2 | 2014-12-17 2:45:00 PM | 2014-12-1: C12C517 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Yanssens, Roger A | 0214034 | GR14D3 | 2014-12-17 2:45:00 PM | 2014-12-1: C12C517 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Barber, Tonya S | 0175897 | 103A | 2014-12-17 2:45:00 PM | 2014-12-1: C12C517 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Barber, Tonya S | 0175897 | 103B | 2014-12-17 2:45:00 PM | 2014-12-1: C12C517 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Barber, Tonya S | 0175897 | 104-4 | 2014-12-17 2:45:00 PM | 2014-12-1: C12C517 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Barber, Tonya S | 0175897 | 104A | 2014-12-17 2:45:00 PM | 2014-12-1: C12C517 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Barber, Tonya S | 0175897 | 104B | 2014-12-17 2:45:00 PM | 2014-12-1: C12C517 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Barber, Tonya S | 0175897 | 104D | 2014-12-17 2:45:00 PM | 2014-12-1: C12C517 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Barber, Tonya S | 0175897 | 105-1 | 2014-12-17 2:45:00 PM | 2014-12-1: C12C517 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Barber, Tonya S | 0175897 | 105A | 2014-12-17 2:45:00 PM | 2014-12-1: C12C517 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Barber, Tonya S | 0175897 | 105B | 2014-12-17 2:45:00 PM | 2014-12-1: C12C517 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Barber, Tonya S | 0175897 | 109A | 2014-12-17 2:45:00 PM | 2014-12-1: C12C517 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Barber, Tonya S | 0175897 | 501 | 2014-12-17 2:45:00 PM | 2014-12-1: C12C517 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Barber, Tonya S | 0175897 | 504 | 2014-12-17 2:45:00 PM | 2014-12-1: C12C517 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Barber, Tonya S | 0175897 | 505 | 2014-12-17 2:45:00 PM | 2014-12-1: C12C517 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Barber, Tonya S | 0175897 | 506 | 2014-12-17 2:45:00 PM | 2014-12-1: C12C517 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Barber, Tonya S | 0175897 | 509A | 2014-12-17 2:45:00 PM | 2014-12-1: C12C517 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Barber, Tonya S | 0175897 | 509B | 2014-12-17 2:45:00 PM | 2014-12-1: C12C517 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Barber, Tonya S | 0175897 | 1040 | 2014-12-17 2:45:00 PM | 2014-12-1: C12C517 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Barber, Tonya S | 0175897 | 1050 | 2014-12-17 2:45:00 PM | 2014-12-1: C12C517 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Barber, Tonya S | 0175897 | 1100F | 2014-12-17 2:45:00 PM | 2014-12-1: C12C517 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Barber, Tonya S | 0175897 | 1110 | 2014-12-17 2:45:00 PM | 2014-12-1: C12C517 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Barber, Tonya S | 0175897 | 1110B | 2014-12-17 2:45:00 PM | 2014-12-1: C12C517 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Barber, Tonya S | 0175897 | 1110C | 2014-12-17 2:45:00 PM | 2014-12-1: C12C517 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Barber, Tonya S | 0175897 | 1110D | 2014-12-17 2:45:00 PM | 2014-12-1: C12C517 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Barber, Tonya S | 0175897 | A31F3 | 2014-12-17 2:45:00 PM | 2014-12-1: C12C517 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Barber, Tonya S | 0175897 | A31G | 2014-12-17 2:45:00 PM | 2014-12-1: C12C517 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Barber, Tonya S | 0175897 | A31I4 | 2014-12-17 2:45:00 PM | 2014-12-1: C12C517 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Barber, Tonya S | 0175897 | GR14D1 | 2014-12-17 2:45:00 PM | 2014-12-1: C12C517 | R021 | R021 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Tatgenhorst II, Bruce A | 0560096 | 14L | 2014-12-17 1:55:00 PM | 2014-12-1: C16C517 | WR42.7 | WR42.7 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Tatgenhorst II, Bruce A | 0560096 | 15 | 2014-12-17 1:55:00 PM | 2014-12-1: C16C517 | WR42.7 | WR42.7 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Tatgenhorst II, Bruce A | 0560096 | 19 | 2014-12-17 1:55:00 PM | 2014-12-1: C16C517 | WR42.7 | WR42.7 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Tatgenhorst II, Bruce A | 0560096 | A31B | 2014-12-17 1:55:00 PM | 2014-12-1: C16C517 | WR42.7 | WR42.7 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Tatgenhorst II, Bruce A | 0560096 | L207 | 2014-12-17 1:55:00 PM | 2014-12-1: C16C517 | WR42.7 | WR42.7 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Tatgenhorst II, Bruce A | 0560096 | L217 | 2014-12-17 1:55:00 PM | 2014-12-1: C16C517 | WR42.7 | WR42.7 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Clary, Chad D | 0126533 | 14L | 2014-12-17 1:55:00 PM | 2014-12-1: C16C517 | WR42.7 | WR42.7 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Clary, Chad D | 0126533 | 15 | 2014-12-17 1:55:00 PM | 2014-12-1: C16C517 | WR42.7 | WR42.7 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Clary, Chad D | 0126533 | 19 | 2014-12-17 1:55:00 PM | 2014-12-1: C16C517 | WR42.7 | WR42.7 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Clary, Chad D | 0126533 | A31B | 2014-12-17 1:55:00 PM | 2014-12-1: C16C517 | WR42.7 | WR42.7 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Clary, Chad D | 0126533 | L207 | 2014-12-17 1:55:00 PM | 2014-12-1: C16C517 | WR42.7 | WR42.7 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Clary, Chad D | 0126533 | L217 | 2014-12-17 1:55:00 PM | 2014-12-1: C16C517 | WR42.7 | WR42.7 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Cutri, Anthony M | 0139798 | 14L | 2014-12-17 1:55:00 PM | 2014-12-1: C16C517 | WR42.7 | WR42.7 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Cutri, Anthony M | 0139798 | 15 | 2014-12-17 1:55:00 PM | 2014-12-1: C16C517 | WR42.7 | WR42.7 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Cutri, Anthony M | 0139798 | 19 | 2014-12-17 1:55:00 PM | 2014-12-1: C16C517 | WR42.7 | WR42.7 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| Cutri, Anthony M | 0139798 | A31B | 2014-12-17 1:55:00 PM | 2014-12-1: C16C517 | WR42.7 | WR42.7 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| D'andrea, Dustin T | 1006681 | 14L | 2014-12-17 1:55:00 PM | 2014-12-1: C16C517 | WR42.7 | WR42.7 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| D'andrea, Dustin T | 1006681 | 15 | 2014-12-17 1:55:00 PM | 2014-12-1: C16C517 | WR42.7 | WR42.7 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| D'andrea, Dustin T | 1006681 | 19 | 2014-12-17 1:55:00 PM | 2014-12-1: C16C517 | WR42.7 | WR42.7 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |
| D'andrea, Dustin T | 1006681 | A31B | 2014-12-17 1:55:00 PM | 2014-12-1: C16C517 | WR42.7 | WR42.7 | Compliant | Grech, Andrew J; Pequignot, Craig M; Casillo, Anthony S | Saturation | Test | No | Default | MINGO JUNCTION (9/21/07) |

| FUNC_DT | ASGN_DISTR | ASGN_SUB_DISTR | EMP_NO | EMP_NAME | | CC | Asgnmt | Pool | FUNC_TS | LO_LONG_DESC |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2014 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | | | | 11/1/2014 1:12 | OFF SICK |
| 11/3/2014 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | | | 11/3/2014 0:02 | OFF SICK |
| 11/3/2014 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | | | 11/3/2014 2:58 | AVAILABLE |
| 11/3/2014 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | | | 11/3/2014 3:06 | AVAILABLE |
| 11/3/2014 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | | | 11/3/2014 3:08 | AVAILABLE |
| 11/3/2014 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | | | 11/3/2014 8:10 | AVAILABLE |
| 11/3/2014 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | | | 11/3/2014 8:21 | AVAILABLE |
| 11/3/2014 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | N34C503 | PL | 11/3/2014 19:05 | WORKING |
| 11/4/2014 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | N34C503 | PL | 11/4/2014 9:18 | AVAILABLE |
| 11/4/2014 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | N34C504 | PL | 11/4/2014 19:00 | WORKING |
| 11/5/2014 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | N34C504 | PL | 11/5/2014 9:21 | AVAILABLE |
| 11/7/2014 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | C09C507 | PL | 11/7/2014 11:00 | WORKING |
| 11/8/2014 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | C09C507 | PL | 11/8/2014 1:51 | AVAILABLE |
| 11/8/2014 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | | | 11/8/2014 10:47 | AVAILABLE |
| 11/8/2014 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | C61C508 | PL | 11/8/2014 17:55 | WORKING |
| 11/9/2014 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | C61C508 | PL | 11/9/2014 8:45 | AVAILABLE |
| 11/9/2014 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | | | 11/9/2014 9:02 | OFF SICK |
| 11/9/2014 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | | | 11/9/2014 9:02 | AVAILABLE |
| 11/9/2014 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | | | 11/9/2014 9:02 | OFF SICK |
| 11/10/2014 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | | | 11/10/2014 8:32 | OFF SICK |
| 11/10/2014 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | | | 11/10/2014 17:11 | OFF SICK |
| 11/10/2014 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | N34C510 | PL | 11/10/2014 20:26 | WORKING |
| 11/11/2014 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | N34C510 | PL | 11/11/2014 9:49 | AVAILABLE |
| 11/11/2014 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | N34C511 | PL | 11/11/2014 19:03 | WORKING |
| 11/11/2014 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | | | 11/11/2014 19:03 | AVAILABLE |
| 11/12/2014 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | N34C511 | PL | 11/12/2014 9:15 | AVAILABLE |
| 11/14/2014 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | C09C514 | PL | 11/14/2014 11:00 | WORKING |
| 11/15/2014 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | C09C514 | PL | 11/15/2014 1:40 | AVAILABLE |
| 11/15/2014 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | C61C515 | PL | 11/15/2014 18:00 | WORKING |
| 11/16/2014 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | C61C515 | PL | 11/16/2014 3:19 | AVAILABLE |
| 11/16/2014 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | | | 11/16/2014 14:21 | |
| 11/16/2014 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | | | 11/16/2014 14:21 | |
| 11/16/2014 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | | | 11/16/2014 14:21 | OFF BY PERMISSION |
| 11/17/2014 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | | | 11/17/2014 7:43 | OFF BY PERMISSION |
| 11/17/2014 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | | | 11/17/2014 10:04 | OFF BY PERMISSION |
| 11/18/2014 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | | | 11/18/2014 2:49 | OFF BY PERMISSION |

**EXHIBIT**

**B**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 11/18/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 11/18/2014 9:52 | AVAILABLE |
| 11/18/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | N34C518 | PL | 11/18/2014 19:02 | WORKING |
| 11/19/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | N34C518 | PL | 11/19/2014 8:39 | AVAILABLE |
| 11/20/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 11/20/2014 4:47 | AVAILABLE |
| 11/21/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | C09C521 | PL | 11/21/2014 11:00 | WORKING |
| 11/21/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 11/21/2014 11:12 | |
| 11/21/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | C09C521 | PL | 11/21/2014 11:12 | AVAILABLE |
| 11/21/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 11/21/2014 11:12 | AVAILABLE |
| 11/21/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 11/21/2014 13:24 | AVAILABLE |
| 11/21/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 11/21/2014 15:00 | AVAILABLE |
| 11/21/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 11/21/2014 17:53 | AVAILABLE |
| 11/21/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 11/21/2014 18:06 | AVAILABLE |
| 11/22/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 11/22/2014 15:00 | AVAILABLE |
| 11/23/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 11/23/2014 2:02 | AVAILABLE |
| 11/23/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 11/23/2014 2:03 | AVAILABLE |
| 11/23/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 11/23/2014 2:03 | AVAILABLE |
| 11/23/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 11/23/2014 2:04 | AVAILABLE |
| 11/23/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 11/23/2014 2:05 | AVAILABLE |
| 11/23/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ20 | YD | 11/23/2014 13:13 | WORKING |
| 11/24/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ20 | YD | 11/24/2014 3:55 | AVAILABLE |
| 11/24/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ20 | YD | 11/24/2014 12:26 | WORKING |
| 11/25/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ20 | YD | 11/25/2014 3:39 | AVAILABLE |
| 11/25/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ20 | YD | 11/25/2014 13:03 | WORKING |
| 11/25/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 11/25/2014 21:38 | WORKING |
| 11/25/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 11/25/2014 21:39 | WORKING |
| 11/25/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 11/25/2014 21:39 | WORKING |
| 11/25/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 11/25/2014 21:39 | WORKING |
| 11/25/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 11/25/2014 21:39 | WORKING |
| 11/25/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 11/25/2014 21:39 | WORKING |
| 11/25/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 11/25/2014 21:40 | WORKING |
| 11/25/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 11/25/2014 21:40 | WORKING |
| 11/25/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ20 | YD | 11/25/2014 21:59 | AVAILABLE |
| 11/26/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 11/26/2014 5:46 | AVAILABLE |
| 11/26/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 11/26/2014 5:49 | AVAILABLE |
| 11/26/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 11/26/2014 5:51 | AVAILABLE |
| 11/26/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ20 | YD | 11/26/2014 13:38 | WORKING |

| 11/27/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ20 | YD | 11/27/2014 3:56 AVAILABLE |
| 11/27/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ20 | YD | 11/27/2014 13:15 WORKING |
| 11/27/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ20 | YD | 11/27/2014 21:04 AVAILABLE |
| 11/28/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 11/28/2014 15:00 AVAILABLE |
| 11/28/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 11/28/2014 17:29 AVAILABLE |
| 11/28/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 11/28/2014 17:51 AVAILABLE |
| 11/29/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 11/29/2014 10:15 AVAILABLE |
| 11/29/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 11/29/2014 15:00 AVAILABLE |
| 11/30/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 11/30/2014 0:39 AVAILABLE |
| 11/30/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 11/30/2014 0:55 AVAILABLE |
| 11/30/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 11/30/2014 1:38 AVAILABLE |
| 12/1/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 12/1/2014 18:30 AVAILABLE |
| 12/1/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 12/1/2014 23:04 AVAILABLE |
| 12/1/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 12/1/2014 23:04 AVAILABLE |
| 12/2/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | C92C502 | ML | 12/2/2014 8:02 WORKING |
| 12/2/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 12/2/2014 9:30 WORKING |
| 12/2/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | C92C502 | ML | 12/2/2014 9:38 TO-PLACE |
| 12/2/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 12/2/2014 9:39 TO-PLACE |
| 12/3/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 12/3/2014 6:11 TO-PLACE |
| 12/3/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 12/3/2014 6:11 TO-PLACE |
| 12/3/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 12/3/2014 12:14 TO-PLACE |
| 12/4/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | | | 12/4/2014 0:11 AVAILABLE |
| 12/4/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | | | 12/4/2014 0:27 AVAILABLE |
| 12/4/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | CJ10 | YD | 12/4/2014 5:35 WORKING |
| 12/4/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | CJ10 | YD | 12/4/2014 14:00 AVAILABLE |
| 12/4/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | | | 12/4/2014 22:37 |
| 12/4/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | | | 12/4/2014 22:37 OFF BY PERMISSION |
| 12/5/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | | | 12/5/2014 2:31 OFF BY PERMISSION |
| 12/5/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | | | 12/5/2014 2:40 OFF BY PERMISSION |
| 12/5/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | | | 12/5/2014 11:45 OFF BY PERMISSION |
| 12/5/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | | | 12/5/2014 14:00 AVAILABLE |
| 12/5/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | | | 12/5/2014 17:16 AVAILABLE |
| 12/6/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | | | 12/6/2014 7:01 AVAILABLE |
| 12/7/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | | | 12/7/2014 7:00 AVAILABLE |
| 12/7/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | | | 12/7/2014 14:01 AVAILABLE |
| 12/7/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | | | 12/7/2014 14:01 AVAILABLE |
| 12/8/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | | | 12/8/2014 4:43 AVAILABLE |

| 12/8/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | | | 12/8/2014 4:48 AVAILABLE |
|---|---|---|---|---|---|---|---|
| 12/8/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | CJ10 | YD | 12/8/2014 5:31 WORKING |
| 12/8/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | CJ10 | YD | 12/8/2014 17:17 AVAILABLE |
| 12/9/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | CJ10 | YD | 12/9/2014 5:35 WORKING |
| 12/9/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | CJ10 | YD | 12/9/2014 13:59 AVAILABLE |
| 12/10/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | CJ10 | YD | 12/10/2014 5:20 WORKING |
| 12/10/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | CJ10 | YD | 12/10/2014 13:59 AVAILABLE |
| 12/10/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | | | 12/10/2014 15:32 TO-PLACE |
| 12/11/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | | | 12/11/2014 0:49 TO-PLACE |
| 12/11/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | | | 12/11/2014 4:51 TO-PLACE |
| 12/11/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | | | 12/11/2014 7:10 TO-PLACE |
| 12/12/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | | | 12/12/2014 21:40 TO-PLACE |
| 12/12/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | | | 12/12/2014 21:41 TO-PLACE |
| 12/12/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | | | 12/12/2014 21:41 TO-PLACE |
| 12/12/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | | | 12/12/2014 21:41 TO-PLACE |
| 12/12/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | | | 12/12/2014 23:02 AVAILABLE |
| 12/14/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 12/14/2014 18:39 TO-PLACE |
| 12/14/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 12/14/2014 18:55 TO-PLACE |
| 12/14/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 12/14/2014 22:57 TO-PLACE |
| 12/15/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 12/15/2014 2:58 TO-PLACE |
| 12/15/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 12/15/2014 5:39 TO-PLACE |
| 12/15/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 12/15/2014 5:40 TO-PLACE |
| 12/15/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 12/15/2014 7:00 TO-PLACE |
| 12/15/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 12/15/2014 9:12 TO-PLACE |
| 12/15/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 12/15/2014 9:15 TO-PLACE |
| 12/15/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 12/15/2014 9:16 TO-PLACE |
| 12/15/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 12/15/2014 9:17 TO-PLACE |
| 12/16/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 12/16/2014 8:53 AVAILABLE |
| 12/17/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 12/17/2014 9:36 AVAILABLE |
| 12/17/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ10 | YD | 12/17/2014 13:38 WORKING |
| 12/17/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ10 | YD | 12/17/2014 13:59 AVAILABLE |
| 12/18/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ10 | YD | 12/18/2014 5:05 WORKING |
| 12/18/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ10 | YD | 12/18/2014 6:12 AVAILABLE |
| 12/18/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ10 | YD | 12/18/2014 6:12 WORKING |
| 12/18/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ10 | YD | 12/18/2014 13:59 AVAILABLE |
| 12/18/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 12/18/2014 14:07 AVAILABLE |
| 12/19/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 12/19/2014 4:55 OFF SICK |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 12/19/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 12/19/2014 5:47 OFF SICK |
| 12/19/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 12/19/2014 6:06 OFF SICK |
| 12/19/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 12/19/2014 14:00 OFF SICK |
| 12/19/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 12/19/2014 20:17 OFF SICK |
| 12/20/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | | | | 12/20/2014 7:00 AVAILABLE |
| 12/21/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 12/21/2014 7:00 AVAILABLE |
| 12/21/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 12/21/2014 20:41 TO-PLACE |
| 12/21/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 12/21/2014 20:58 TO-PLACE |
| 12/22/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 12/22/2014 0:23 TO-PLACE |
| 12/22/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 12/22/2014 22:30 AVAILABLE |
| 12/23/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ20 | YD | 12/23/2014 15:21 WORKING |
| 12/23/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ20 | YD | 12/23/2014 20:54 AVAILABLE |
| 12/24/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ20 | YD | 12/24/2014 12:00 AVAILABLE |
| 12/25/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ20 | YD | 12/25/2014 11:41 AVAILABLE |
| 12/26/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 12/26/2014 15:00 AVAILABLE |
| 12/27/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 12/27/2014 15:00 AVAILABLE |
| 12/28/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ20 | YD | 12/28/2014 12:14 WORKING |
| 12/28/2014 PB | CW | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 12/28/2014 15:53 WORKING |
| 12/28/2014 PB | CW | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 12/28/2014 15:53 WORKING |
| 12/29/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ20 | YD | 12/29/2014 3:07 AVAILABLE |
| 12/29/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ20 | YD | 12/29/2014 13:55 WORKING |
| 12/30/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ20 | YD | 12/30/2014 3:44 AVAILABLE |
| 12/30/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 12/30/2014 11:23 OFF SICK |
| 12/30/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 12/30/2014 11:23 AVAILABLE |
| 12/30/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 12/30/2014 23:25 OFF SICK |
| 12/31/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 12/31/2014 3:57 AVAILABLE |
| 12/31/2014 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ20 | YD | 12/31/2014 13:29 AVAILABLE |
| 1/1/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ20 | YD | 1/1/2015 13:29 WORKING |
| 1/1/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ20 | YD | 1/1/2015 17:28 AVAILABLE |
| 1/1/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 1/1/2015 17:28 OFF SICK |
| 1/2/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 1/2/2015 4:46 OFF SICK |
| 1/2/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 1/2/2015 15:00 OFF SICK |
| 1/3/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 1/3/2015 3:14 OFF SICK |
| 1/3/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 1/3/2015 15:00 AVAILABLE |
| 1/4/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ20 | YD | 1/4/2015 13:16 WORKING |
| 1/5/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ20 | YD | 1/5/2015 1:59 AVAILABLE |
| 1/5/2015 PB | CW | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 1/5/2015 8:25 AVAILABLE |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1/5/2015 PB | CW | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 1/5/2015 8:33 | AVAILABLE |
| 1/5/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 1/5/2015 13:25 | AVAILABLE |
| 1/5/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ20 | YD | 1/5/2015 14:15 | WORKING |
| 1/6/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ20 | YD | 1/6/2015 3:52 | AVAILABLE |
| 1/6/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 1/6/2015 3:58 | AVAILABLE |
| 1/6/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 1/6/2015 10:44 | AVAILABLE |
| 1/6/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ20 | YD | 1/6/2015 14:12 | WORKING |
| 1/7/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 1/7/2015 3:57 | WORKING |
| 1/7/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ20 | YD | 1/7/2015 3:58 | AVAILABLE |
| 1/7/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 1/7/2015 13:56 | AVAILABLE |
| 1/7/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ20 | YD | 1/7/2015 13:56 | WORKING |
| 1/7/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 1/7/2015 23:05 | WORKING |
| 1/7/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ20 | YD | 1/7/2015 23:05 | AVAILABLE |
| 1/8/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 1/8/2015 1:09 | AVAILABLE |
| 1/8/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 1/8/2015 12:43 | OFF BEREAVEMENT |
| 1/8/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 1/8/2015 12:44 | |
| 1/8/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 1/8/2015 22:14 | OFF BEREAVEMENT |
| 1/9/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 1/9/2015 15:00 | OFF BEREAVEMENT |
| 1/10/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 1/10/2015 1:50 | OFF BEREAVEMENT |
| 1/10/2015 PB | CW | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 1/10/2015 9:26 | OFF BEREAVEMENT |
| 1/10/2015 PB | CW | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 1/10/2015 9:38 | OFF BEREAVEMENT |
| 1/10/2015 PB | CW | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 1/10/2015 11:27 | OFF BEREAVEMENT |
| 1/10/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 1/10/2015 11:30 | OFF BEREAVEMENT |
| 1/11/2015 PB | CW | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 1/11/2015 19:13 | OFF BEREAVEMENT |
| 1/12/2015 PB | CW | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 1/12/2015 15:28 | OFF BEREAVEMENT |
| 1/12/2015 PB | CW | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 1/12/2015 16:15 | AVAILABLE |
| 1/12/2015 PB | CW | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 1/12/2015 18:43 | AVAILABLE |
| 1/13/2015 PB | CW | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 1/13/2015 1:55 | AVAILABLE |
| 1/13/2015 PB | CW | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 1/13/2015 4:42 | WORKING |
| 1/13/2015 PB | CW | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 1/13/2015 4:42 | WORKING |
| 1/13/2015 PB | CW | 193866 GASTON, M. K. | (MICHAEL) | CO | X81C313 | CT | 1/13/2015 4:44 | WORKING |
| 1/13/2015 PB | CW | 193866 GASTON, M. K. | (MICHAEL) | CO | X81C313 | CT | 1/13/2015 11:54 | AVAILABLE |
| 1/14/2015 DB | TE | 193866 GASTON, M. K. | (MICHAEL) | CO | I6EB113 | TW | 1/14/2015 5:33 | WORKING |
| 1/14/2015 DB | TE | 193866 GASTON, M. K. | (MICHAEL) | CO | I6EB113 | TW | 1/14/2015 15:39 | AVAILABLE |
| 1/15/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 1/15/2015 1:59 | AVAILABLE |
| 1/15/2015 PB | CW | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 1/15/2015 19:06 | WORKING |
| 1/15/2015 PB | CW | 193866 GASTON, M. K. | (MICHAEL) | CO | 21MC315 | CT | 1/15/2015 19:07 | WORKING |

| 1/15/2015 PB | CW | 193866 GASTON, M. K. | (MICHAEL) | CO | 21MC315 | CT | 1/15/2015 21:23 AVAILABLE |
| 1/15/2015 PB | CW | 193866 GASTON, M. K. | (MICHAEL) | CO | 23MC315 | CT | 1/15/2015 21:24 WORKING |
| 1/16/2015 PB | CW | 193866 GASTON, M. K. | (MICHAEL) | CO | 23MC315 | CT | 1/16/2015 4:39 AVAILABLE |
| 1/16/2015 DB | TE | 193866 GASTON, M. K. | (MICHAEL) | CO | 66WB116 | TW | 1/16/2015 21:15 WORKING |
| 1/17/2015 DB | TE | 193866 GASTON, M. K. | (MICHAEL) | CO | 66WB116 | TW | 1/17/2015 6:25 AVAILABLE |
| 1/18/2015 PB | CW | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 1/18/2015 17:38 AVAILABLE |
| 1/19/2015 PB | CW | 193866 GASTON, M. K. | (MICHAEL) | | | | 1/19/2015 4:37 AVAILABLE |
| 1/19/2015 PB | CW | 193866 GASTON, M. K. | (MICHAEL) | | | | 1/19/2015 9:44 WORKING |
| 1/19/2015 PB | CW | 193866 GASTON, M. K. | (MICHAEL) | | I1ZC318 | CT | 1/19/2015 9:46 WORKING |
| 1/19/2015 PB | CW | 193866 GASTON, M. K. | (MICHAEL) | | I1ZC318 | CT | 1/19/2015 21:28 AVAILABLE |
| 1/19/2015 PB | CW | 193866 GASTON, M. K. | (MICHAEL) | | | | 1/19/2015 23:00 PERS-LEAVE-DAY |
| 1/20/2015 PB | CW | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 1/20/2015 13:06 PERS-LEAVE-DAY |
| 1/20/2015 PB | CW | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 1/20/2015 13:06 PERS-LEAVE-DAY |
| 1/20/2015 DB | TE | 193866 GASTON, M. K. | (MICHAEL) | CO | 474B120 | TW | 1/20/2015 20:30 WORKING |
| 1/21/2015 DB | TE | 193866 GASTON, M. K. | (MICHAEL) | CO | 474B120 | TW | 1/21/2015 2:20 AVAILABLE |
| 1/21/2015 PB | CW | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 1/21/2015 12:03 AVAILABLE |
| 1/21/2015 PB | CW | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 1/21/2015 21:20 OFF SICK |
| 1/22/2015 PB | CW | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 1/22/2015 12:42 OFF SICK |
| 1/22/2015 DB | TE | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 1/22/2015 14:36 AVAILABLE |
| 1/23/2015 PB | CW | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 1/23/2015 4:32 AVAILABLE |
| 1/23/2015 PB | CW | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 1/23/2015 17:21 AVAILABLE |
| 1/24/2015 PB | CW | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 1/24/2015 0:03 PERS-LEAVE-DAY |
| 1/25/2015 PB | CW | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 1/25/2015 0:03 OFF WITHOUT PRM |
| 1/25/2015 PB | CW | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 1/25/2015 0:16 OFF WITHOUT PRM |
| 1/25/2015 DB | TE | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 1/25/2015 4:16 AVAILABLE |
| 1/25/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 1/25/2015 12:46 AVAILABLE |
| 1/26/2015 PB | CW | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 1/26/2015 10:19 AVAILABLE |
| 1/27/2015 PB | CW | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 1/27/2015 1:01 AVAILABLE |
| 1/27/2015 PB | CW | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 1/27/2015 1:02 AVAILABLE |
| 1/27/2015 PB | CW | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 1/27/2015 17:45 AVAILABLE |
| 1/27/2015 PB | CW | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 1/27/2015 18:49 WORKING |
| 1/27/2015 PB | CW | 193866 GASTON, M. K. | (MICHAEL) | CO | 35NC327 | CT | 1/27/2015 18:52 WORKING |
| 1/28/2015 PB | CW | 193866 GASTON, M. K. | (MICHAEL) | CO | 35NC327 | CT | 1/28/2015 9:41 AVAILABLE |
| 1/28/2015 DB | TE | 193866 GASTON, M. K. | (MICHAEL) | CO | 18AB128 | TW | 1/28/2015 23:04 WORKING |
| 1/29/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 1/29/2015 9:31 WORKING |
| 1/29/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 1/29/2015 9:32 WORKING |
| 1/29/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | | | 1/29/2015 9:44 WORKING |

| Date | | | ID | Name | | | Code | | Timestamp Status |
|---|---|---|---|---|---|---|---|---|---|
| 1/29/2015 | DB | TE | 193866 | GASTON, M. K. | (MICHAEL) | CO | 18AB128 | TW | 1/29/2015 9:45 AVAILABLE |
| 1/30/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | C06C530 | PL | 1/30/2015 2:54 WORKING |
| 1/30/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | C06C530 | PL | 1/30/2015 17:14 AVAILABLE |
| 1/31/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | | | | 1/31/2015 8:53 AVAILABLE |
| 1/31/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | | | | 1/31/2015 9:04 AVAILABLE |
| 1/31/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | | | | 1/31/2015 9:06 AVAILABLE |
| 1/31/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | | | | 1/31/2015 10:10 AVAILABLE |
| 2/2/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | C06C502 | PL | 2/2/2015 3:07 WORKING |
| 2/2/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | C06C502 | PL | 2/2/2015 17:00 AVAILABLE |
| 2/3/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | C06C503 | PL | 2/3/2015 3:05 WORKING |
| 2/3/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | C06C503 | PL | 2/3/2015 17:49 AVAILABLE |
| 2/4/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | | | 2/4/2015 2:53 AVAILABLE |
| 2/4/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | C06C504 | PL | 2/4/2015 2:53 WORKING |
| 2/4/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | | | 2/4/2015 9:42 WORKING |
| 2/4/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | | | 2/4/2015 13:05 WORKING |
| 2/4/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | C06C504 | PL | 2/4/2015 13:06 TO-PLACE |
| 2/6/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | | | 2/6/2015 9:16 AVAILABLE |
| 2/6/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | | | 2/6/2015 16:46 AVAILABLE |
| 2/6/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | | | 2/6/2015 18:29 AVAILABLE |
| 2/7/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | SW | | | 2/7/2015 7:00 AVAILABLE |
| 2/7/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | SW | | | 2/7/2015 10:06 AVAILABLE |
| 2/8/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | SW | | | 2/8/2015 7:01 AVAILABLE |
| 2/9/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | SW | CJ10 | YD | 2/9/2015 5:23 WORKING |
| 2/9/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | SW | CJ10 | YD | 2/9/2015 14:00 AVAILABLE |
| 2/10/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | SW | CJ10 | YD | 2/10/2015 4:07 WORKING |
| 2/10/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | SW | | | 2/10/2015 11:20 WORKING |
| 2/10/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | SW | | | 2/10/2015 13:58 WORKING |
| 2/10/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | SW | CJ10 | YD | 2/10/2015 13:59 TO-PLACE |
| 2/12/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | SW | | | 2/12/2015 9:17 AVAILABLE |
| 2/12/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | SW | | | 2/12/2015 15:58 OFF BY PERMISSION |
| 2/13/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | | | 2/13/2015 8:31 OFF BY PERMISSION |
| 2/13/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | | | 2/13/2015 18:26 OFF BY PERMISSION |
| 2/13/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | | | 2/13/2015 19:43 OFF BY PERMISSION |
| 2/14/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | | | 2/14/2015 7:34 OFF BY PERMISSION |
| 2/14/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | CO | | | 2/14/2015 8:32 TO-PLACE |
| 2/16/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | SW | | | 2/16/2015 0:07 AVAILABLE |
| 2/16/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | SW | | | 2/16/2015 0:08 AVAILABLE |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2/16/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ20 | YD | 2/16/2015 13:05 WORKING |
| 2/16/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ20 | YD | 2/16/2015 21:59 AVAILABLE |
| 2/17/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ20 | YD | 2/17/2015 13:54 WORKING |
| 2/17/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ20 | YD | 2/17/2015 21:59 AVAILABLE |
| 2/18/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 2/18/2015 9:08 AVAILABLE |
| 2/18/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 2/18/2015 10:48 AVAILABLE |
| 2/18/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 2/18/2015 10:48 AVAILABLE |
| 2/18/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ20 | YD | 2/18/2015 13:46 WORKING |
| 2/18/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ20 | YD | 2/18/2015 22:00 AVAILABLE |
| 2/19/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ20 | YD | 2/19/2015 12:35 WORKING |
| 2/19/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ20 | YD | 2/19/2015 21:59 AVAILABLE |
| 2/20/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 2/20/2015 3:11 AVAILABLE |
| 2/20/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 2/20/2015 3:11 AVAILABLE |
| 2/20/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 2/20/2015 6:01 AVAILABLE |
| 2/20/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 2/20/2015 6:01 AVAILABLE |
| 2/20/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 2/20/2015 15:00 AVAILABLE |
| 2/21/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 2/21/2015 15:00 AVAILABLE |
| 2/22/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 2/22/2015 10:14 |
| 2/22/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 2/22/2015 10:14 OFF BEREAVEMENT |
| 2/22/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 2/22/2015 20:55 OFF BEREAVEMENT |
| 2/23/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 2/23/2015 13:39 OFF BEREAVEMENT |
| 2/23/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 2/23/2015 13:46 OFF BEREAVEMENT |
| 2/23/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 2/23/2015 22:48 OFF BEREAVEMENT |
| 2/24/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 2/24/2015 10:51 OFF BEREAVEMENT |
| 2/24/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 2/24/2015 10:52 OFF BEREAVEMENT |
| 2/24/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 2/24/2015 13:40 OFF BEREAVEMENT |
| 2/24/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ20 | YD | 2/24/2015 13:40 WORKING |
| 2/24/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ20 | YD | 2/24/2015 22:04 AVAILABLE |
| 2/25/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ20 | YD | 2/25/2015 14:03 WORKING |
| 2/25/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 2/25/2015 23:15 WORKING |
| 2/25/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ20 | YD | 2/25/2015 23:15 AVAILABLE |
| 2/26/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ20 | YD | 2/26/2015 12:35 WORKING |
| 2/26/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ20 | YD | 2/26/2015 22:01 AVAILABLE |
| 2/27/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 2/27/2015 12:41 AVAILABLE |
| 2/27/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 2/27/2015 15:00 AVAILABLE |
| 2/28/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 2/28/2015 8:46 AVAILABLE |
| 2/28/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | 2/28/2015 9:45 AVAILABLE |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2/28/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | | 2/28/2015 9:46 AVAILABLE |
| 2/28/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | | 2/28/2015 10:02 AVAILABLE |
| 2/28/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | | 2/28/2015 22:46 AVAILABLE |
| 3/1/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | C21C527 | ML | | 3/1/2015 6:24 WORKING |
| 3/1/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | C21C527 | ML | | 3/1/2015 6:43 AVAILABLE |
| 3/1/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | C94C532 | ML | | 3/1/2015 6:48 WORKING |
| 3/1/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | C94C532 | ML | | 3/1/2015 8:27 AVAILABLE |
| 3/1/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | | | | 3/1/2015 10:46 AVAILABLE |
| 3/1/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | | | | 3/1/2015 13:50 AVAILABLE |
| 3/2/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | C19C502 | ML | | 3/2/2015 19:00 WORKING |
| 3/3/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | C19C502 | ML | | 3/3/2015 8:46 AVAILABLE |
| 3/3/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | | | | 3/3/2015 9:53 AVAILABLE |
| 3/3/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | CO | C19C503 | ML | | 3/3/2015 19:04 WORKING |
| 3/4/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | | 3/4/2015 0:04 WORKING |
| 3/4/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | | 3/4/2015 2:39 WORKING |
| 3/4/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | C19C503 | ML | | 3/4/2015 8:35 AVAILABLE |
| 3/4/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | | 3/4/2015 14:00 AVAILABLE |
| 3/4/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | | 3/4/2015 16:40 OFF JURY DUTY |
| 3/5/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | | 3/5/2015 12:40 OFF JURY DUTY |
| 3/5/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | | 3/5/2015 14:02 AVAILABLE |
| 3/6/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | | 3/6/2015 4:31 AVAILABLE |
| 3/6/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ10 | YD | | 3/6/2015 5:42 WORKING |
| 3/6/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | CJ10 | YD | | 3/6/2015 13:59 AVAILABLE |
| 3/7/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | | 3/7/2015 7:00 AVAILABLE |
| 3/8/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | | 3/8/2015 7:00 AVAILABLE |
| 3/8/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | | 3/8/2015 10:12 AVAILABLE |
| 3/8/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | SW | | | | 3/8/2015 19:19 AVAILABLE |
| 3/9/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | | | | 3/9/2015 0:06 AVAILABLE |
| 3/9/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | | | | 3/9/2015 0:23 AVAILABLE |
| 3/9/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | CJ10 | YD | | 3/9/2015 5:19 WORKING |
| 3/9/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | CJ10 | YD | | 3/9/2015 15:23 AVAILABLE |
| 3/10/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | CJ10 | YD | | 3/10/2015 4:50 WORKING |
| 3/10/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | CJ10 | YD | | 3/10/2015 14:02 AVAILABLE |
| 3/11/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | | | | 3/11/2015 0:38 AVAILABLE |
| 3/11/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | | | | 3/11/2015 1:50 AVAILABLE |
| 3/11/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | CJ10 | YD | | 3/11/2015 5:39 WORKING |
| 3/11/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | CJ10 | YD | | 3/11/2015 13:59 AVAILABLE |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3/12/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | CJ10 | YD | 3/12/2015 5:53 WORKING |
| 3/12/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | CJ10 | YD | 3/12/2015 14:00 AVAILABLE |
| 3/13/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | CJ10 | YD | 3/13/2015 5:40 WORKING |
| 3/13/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | CJ10 | YD | 3/13/2015 14:02 AVAILABLE |
| 3/14/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | | | | 3/14/2015 7:00 AVAILABLE |
| 3/15/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | | | 3/15/2015 7:00 AVAILABLE |
| 3/15/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | | | 3/15/2015 23:15 RULES-TRAINING |
| 3/16/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | | | 3/16/2015 17:19 RULES-TRAINING |
| 3/16/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | | | 3/16/2015 18:31 |
| 3/16/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | | | 3/16/2015 18:31 |
| 3/16/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | | | 3/16/2015 18:37 RULES-TRAINING |
| 3/17/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | CJ10 | YD | 3/17/2015 4:56 WORKING |
| 3/17/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | CJ10 | YD | 3/17/2015 13:59 AVAILABLE |
| 3/18/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | CJ10 | YD | 3/18/2015 7:49 WORKING |
| 3/18/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | CJ10 | YD | 3/18/2015 13:59 AVAILABLE |
| 3/19/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | CJ10 | YD | 3/19/2015 6:07 WORKING |
| 3/19/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | CJ10 | YD | 3/19/2015 14:01 AVAILABLE |
| 3/20/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | | | 3/20/2015 4:31 OFF SICK |
| 3/20/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | | | 3/20/2015 4:31 OFF SICK |
| 3/20/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | | | 3/20/2015 7:06 OFF SICK |
| 3/20/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | | | 3/20/2015 15:10 OFF SICK |
| 3/20/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | | | 3/20/2015 17:16 OFF SICK |
| 3/21/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | | | 3/21/2015 7:00 AVAILABLE |
| 3/22/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | | | 3/22/2015 7:00 AVAILABLE |
| 3/23/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | CJ10 | YD | 3/23/2015 5:12 WORKING |
| 3/23/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | CJ10 | YD | 3/23/2015 15:11 WORKING |
| 3/24/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | CJ10 | YD | 3/24/2015 5:53 WORKING |
| 3/24/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | | | 3/24/2015 7:30 WORKING |
| 3/24/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | CJ10 | YD | 3/24/2015 14:00 AVAILABLE |
| 3/25/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | CJ10 | YD | 3/25/2015 5:59 WORKING |
| 3/25/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | CJ10 | YD | 3/25/2015 14:00 AVAILABLE |
| 3/26/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | CJ10 | YD | 3/26/2015 5:59 WORKING |
| 3/26/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | CJ10 | YD | 3/26/2015 14:00 AVAILABLE |
| 3/27/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | CJ10 | YD | 3/27/2015 6:15 WORKING |
| 3/27/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | | | 3/27/2015 12:23 WORKING |
| 3/27/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | | | 3/27/2015 13:57 WORKING |
| 3/27/2015 PB | MJ | 193866 GASTON, M. K. | (MICHAEL) | FO | CJ10 | YD | 3/27/2015 13:59 TO-PLACE |

| 3/29/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | FO | | | 3/29/2015 9:40 | AVAILABLE |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/29/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | FO | | | 3/29/2015 14:03 | AVAILABLE |
| 3/29/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | FO | | | 3/29/2015 14:03 | AVAILABLE |
| 3/30/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | SW | | | 3/30/2015 4:10 | OFF SICK |
| 3/30/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | SW | | | 3/30/2015 4:10 | AVAILABLE |
| 3/30/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | SW | | | 3/30/2015 14:58 | OFF SICK |
| 3/30/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | SW | | | 3/30/2015 17:50 | OFF SICK |
| 3/30/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | SW | | | 3/30/2015 22:39 | AVAILABLE |
| 3/31/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | SW | CJ10 | YD | 3/31/2015 4:34 | WORKING |
| 3/31/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | SW | | | 3/31/2015 8:06 | WORKING |
| 3/31/2015 | PB | MJ | 193866 | GASTON, M. K. | (MICHAEL) | SW | CJ10 | YD | 3/31/2015 13:59 | AVAILABLE |